**REDACTED VERSION OF DOCUMENTS SOUGHT TO BE SEALED.**

- Exhibit 15 -

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

DANIEL BERMAN,                          )
                                        )
   Plaintiff,                      )
                                        )       Case No.: 4:18-cv-01060-YGR
v.                                      )
                                        )
FREEDOM FINANCIAL NETWORK,              )
LLC, FREEDOM DEBT RELIEF,               )
LLC, FLUENT, INC and LEAD               )
SCIENCE, LLC,                           )
                                        )
   Defendants.                     )

## EXPERT REPORT OF ANYA VERKHOVSKAYA

### I.   INTRODUCTION AND SUMMARY OF OPINIONS

I, Anya Verkhovskaya, hereby certify as follows:

1.   Plaintiff's Counsel retained me to provide my opinions regarding the following:

a.   Analysis of call and text records (collectively, the "call" records) to identify, for a statistically significant sample, the count of unique telephone numbers that were listed on the National Do Not Call Registry ("NDNCR") for at least 31 days before the first call and received at least two calls from Defendants within any 12-month period and were not business telephone numbers at the time of those calls.

b.   Analysis of the lead files to identify what kind of and whether information exists for names and/or addresses and inconsistencies in the same, if any.

c.   Analysis of lead files to identify whether the Internet Protocol ("IP") address listed for the leads is within a certain number of miles from the street address listed for those leads.

  d. Whether it is possible to identify the owners and/or customary users of the telephone numbers at the time of the calls.

2. All of the work accomplished in connection with this Expert Report was performed at my direction and with my supervision.

3. I am over the age of 18 and, if called upon to testify to the facts contained herein, I could and would competently do so.

4. Plaintiff has retained me at my customary hourly rate of $525 an hour.

5. I have authored no publications.

6. In preparation of this Expert Report I received and reviewed the Second Amended Complaint for Damages and Injunctive Relief and the Defendants' Reply in Support of Motion to Dismiss Pursuant to FRCP 12(b)(1), Deny Class Certification and/or to Strike Plaintiff's Class Claims. I have also reviewed and relied upon the following files (the "Source Files"):[1]

  a. Fluent_00441.xlsx

  b. Freedom_000967.xlsx

  c. Freedom_000968.xlsx

  d. LeadScience_000586.csv

  e. LeadScience_000677.csv

  f. LeadScience_000677.txt

  g. LeadScience_000676.csv

  h. LeadScience_000676.txt

---

[1] Before receiving any files and documents I executed the Acknowledgment and Agreement to be Bound by the Stipulated Protective Order.

7. It is my understanding based upon my review and information provided to me by Plaintiff's Counsel that the above files represent, generally speaking, the following categories of data:

    a. Lead lists produced by Fluent, Inc. and Lead Science, LLC (Source Files a. & d., respectively);

    b. Inbound call logs produced by Freedom Financial Network, LLC (Source Files b. & c.);

    c. Call logs produced by Lead Science, LLC (Source Files e. & f., the Lead Science Called Numbers ("LSCN")); and

    d. Call information for Mr. Berman (Source Files g. & h.).

8. The records that I relied on upon in arriving at my opinions are the type of records reasonably relied upon by experts in my field.

9. I have come to the opinions included herein based upon a reasonable degree of certainty within the fields of data management, data analysis, class member identification and location, and class action notice program design and implementation.

10. This Expert Report is based upon my current understanding and the documents made currently available to me. I reserve the right to amend this Expert Report should additional information or data become available.

## II. EXPERIENCE AND QUALIFICATIONS

11. I am the President of Class Experts Group, LLC ("CEG"). CEG offers litigation support services with a focus on data management and data analysis, particularly in the area of Telephone Consumer Protection Act, class administration and consumer class action litigation support services.

12. I have more than 19 years of experience serving as an expert or administrator in various class action matters, including hundreds of TCPA, consumer, employment, antitrust, securities fraud, ERISA, civil rights, discrimination and other claims. My resume is attached hereto as Exhibit A.

13. I have extensive experience identifying and locating class members in order to administer some of the largest and most complex class actions and other administration matters, involving all aspects of direct, media and third-party notice programs, data management, claims administration and settlement fund distribution, both domestically and internationally.

14. In my professional experience, I have personally analyzed, overseen and directed pre-class-certification data analysis engagements, including but not limited to the analysis of call records and other large-volume data sets.

15. Specifically, during my professional career, I have acted as project director in dozens of class actions brought under the TCPA and other state statutes protecting telephone-related consumer privacy and other laws. As a result, I am extremely familiar with the various methodologies used to perform reliable call record analysis.

16. I have been personally involved with the administration, processing and adjudication of millions of class action-related claims, including analysis, classification, processing documentation and related correspondence.

17. I have regularly served as an expert witness, providing opinions and testimony concerning ascertainability, class certification, notice adequacy and settlement issues in TCPA cases, as well as a variety of other types of class actions.

18. I have been retained to provide expert deposition and/or court testimony in numerous TCPA matters and cases concerning state statutes protecting telephone-related consumer privacy and other laws, including but not limited to the following cases:

a. *Abante Rooter & Plumbing, Inc. v. Alarm.com, Inc. and Alarm.com Holdings, Inc.*, Case No. 15-06314, United States District Court, Northern District of California, Oakland Division: I provided an expert report and testimony regarding the analysis used to identify telephone numbers on the NDNCR.

b. *Benzion v. Vivint, Inc.*, Case No. 12-61826, United States District Court, Southern District of Florida, Fort Lauderdale Division: I provided an expert report and testimony regarding data analysis of call logs, including comparison of call records to the NDNCR and analysis to identify calls made to wireless telephone numbers.

c. *Biringer v. First Family Ins., Inc.*, Case No. 14-566, United States District Court, Northern District of Florida, Tallahassee Division: I provided an expert report and testimony regarding call record analysis to identify calls made to individuals on the NDNCR.

d. *Cordoba v. DIRECTV, LLC*, Case No. 15-03755, United States District Court, Northern District of Georgia: I provided an expert report and testimony regarding call log analysis used to identify calls made to individuals on the NDNCR.

e. *Donaca v. Dish Network, L.L.C.*, Case No. 11-2910, United States District Court, District of Colorado: I provided an expert report and testimony regarding the analysis of call records as compared to the NDNCR.

f. *Duchene v. Westlake Services, LLC, d/b/a Westlake Financial Services,*

*LLC*, Civil Action No. 13-157, United States District Court, Western District of Pennsylvania: I provided an expert report and testimony regarding call record analysis.

g. *Hazelton v. Sonic Automotive, Inc.*, Case No. 02-12274, Circuit Court for the Thirteenth Judicial Circuit, Hillsborough County, Florida: I provided an expert report and testimony regarding call analysis capabilities.

h. *Horton v. Cavalry Portfolio Services, LLC*, Case No. 13-0307, United States District Court, Southern District of California: I provided an expert report and testimony regarding analysis of call records to identify calls made to wireless telephone numbers and to identify subscribers.

i. *In re Monitronics Int'l., Inc. Telephone Consumer Protection Act Litigation,* MDL No.-3MD-2493, United States District Court, Northern District of West Virginia: I provided an expert report and testimony regarding call record analysis to identify cellular telephone numbers and NDNCR analysis.

j. *Johansen v. One Planet Ops Inc.*, Case No. 16-00121, United States District Court, Southern District of Ohio, Eastern Division: I provided an expert report and testimony regarding identification of telephone numbers on the NDNCR.

k. *Johnson v. Navient*, Case No. 15-0716, United States District Court, Southern District of Indiana: I provided an expert report and testimony regarding analysis to identify cellular telephone numbers and owners thereof.

l. *Kalow & Springut, LLP v. Commence Corporation*, No. 07-3442, United States District Court, District of New Jersey: I provided an expert report and testimony regarding notice methods.

m.  *Krakauer v. DISH Network, LLC*, Civil Action No. 14-00333, United States District Court, Middle District of North Carolina: I provided an expert report and trial testimony regarding analysis of call records to identify calls made to individuals on the NDNCR and internal "do not call" lists and the process by which subscribers could be and were identified.

n.  *Kubacki v. Peapod, LLC*, Case No. 13-729, United States District Court, Northern District of Illinois, Eastern Division: I provided an expert report and testimony regarding identifying cellular telephone numbers and their historical users.

o.  *LaVigne v. First Community Bancshares, Inc.*, No. 15-934, United States District Court for New Mexico: I provided a report and testimony regarding identifying cellular telephone numbers as based upon call records.

p.  *Lopera v. The Receivable Management Services Corp.*, Case No. 12-9649, United States District Court for the Northern District of Illinois, Eastern Division: I provided an expert report and testimony regarding identifying cellular telephone numbers and their historical users.

q.  *Luster v. GreenTree Servicing*, No. 14-01763, United States District Court, Northern District of Georgia. I provided an expert report and testimony regarding identifying historical users of telephone numbers.

r.  *Mey v. Frontier Communications Corp.*, Case No. 13-01191, United States District Court for the District of Connecticut: I provided an expert report and testimony regarding analysis of call records to identify calls made to individuals on the NDNCR.

s.  *Mey v. Honeywell International, Inc., ISI Alarms NC, Inc.*, No. 12-1721, United States District Court, Southern District of West Virginia: I provided an expert report and testimony related to individuals on the NDNCR.

t. *Roberts v. Wyndham Hotels & Resorts, LLC*, Case No. 12-05083 PSG, United States District Court, Northern District of California: I provided an expert report and testimony regarding the identification of cellular telephone numbers and historical owners thereof.

u. *Morris v. Solar City Corp.*, Case No. 15-05107, United States District Court, Northern District of California: I provided an expert report and testimony regarding call record analysis to identify cellular telephone numbers, NDNCR analysis and owners of telephone numbers.

v. *Shamblin v. Obama for America, et al.*, Case No. 13-02428, United States District Court, Middle District of Florida, Tampa Division: I provided an expert report and testimony regarding analysis of call records to identify calls made to cellular telephone numbers and the ability to identify subscribers.

w. *Reyes v. BCA Financial Services, Inc.*, No. 16-24077, United States District Court, Southern District of Florida: I provided an expert report and testimony regarding records analysis to identify calls made to cellular telephone numbers and their users.

x. *Slovin v. SunRun, Inc.*, No. 15-5340, Northern District of California: I provided an expert report and testimony regarding analysis of call records to identify calls made to cellular telephone numbers; NDNCR calls; and the ability to identify subscribers and users thereof.

y. *Southwell, et al. v. Mortgage Investors Corp. of Ohio, Inc.*, et al., Case No. 13-01289, United States District Court, Western District of Washington: I provided an expert report and testimony regarding the analysis of call records to identify telephone numbers associated with businesses or residences.

z.  *Tomeo v. Citigroup, Inc.*, No. 13-04046, United States District Court, Northern District of Illinois: I provided an expert report and testimony regarding analysis of call records to identify calls made to cellular telephone numbers and the ability to identify subscribers and users thereof.

aa. *Warnick v. Dish Network, L.L.C.*, No. 12-01952, United States District Court for the District of Colorado: I provided an expert report and testimony regarding analysis of call records to identify calls made to cellular telephone numbers and the ability to identify subscribers and users thereof.

bb. *Reyes v. BCA Financial Services, Inc.,* No. 16-24077, United States District Court, Southern District of Florida: I provided an expert report and testimony regarding analysis of call records to identify calls made to cellular telephone numbers and the ability to identify subscribers and users thereof.

cc. *Gilmore v. USCB Corp.*, No. 17-00119, United States District Court, Middle District of Georgia: I provided an expert report and testimony regarding analysis of call records to identify calls made to cellular telephone numbers and the ability to identify subscribers and users thereof.

dd. *Goins v. Palmer Recovery Attorneys*, *PLLC*, No. 17-00654, United States District Court, Middle District of Florida: I provided an expert report and testimony regarding analysis of call records to identify calls made to cellular telephone numbers and the ability to identify subscribers and users thereof.

ee. *Manopla v. Home Depot USA, Inc.*, No. 15-1120, United States District Court, District of New Jersey: I provided an expert report and testimony regarding analysis of call records to identify calls made to cellular telephone numbers and the ability to identify subscribers and users thereof.

ff. *Hopkins v. Modernize, Inc.*, No. 17-40087, United States District Court, District of Massachusetts: I provided an expert report and testimony

regarding call record analysis to identify cellular telephone numbers; NDNCR analysis; and owners of telephone numbers.

gg. *Hossfeld v. Compass Bank*, No. 16-2017, United States District Court, Northern District of Alabama: I provided an expert report and testimony regarding analysis of call records to identify calls made to cellular telephone numbers and the ability to identify subscribers and users thereof.

hh. *Pieterson v. Wells Fargo Bank, N.A.,* No. 17-2306, United States District Court, Northern District of California: I provided an expert report and testimony regarding analysis of call records to identify calls made to wrong parties at cellular telephone numbers.

ii. *Garcia v. Target Corp.*, No. 16-20727, United States District Court, Southern District of Florida: I provided an expert report and testimony regarding analysis of call records to identify calls made to wrong parties at cellular telephone numbers.

jj. *McMillion v. Rash Curtis & Assocs.,* No. 16-3396, United States District Court, Northern District of California: I provided an expert report and testimony concerning wireless identification, reverse append, and email address append.

19. Attached hereto as Exhibit B is a listing of the cases where I have testified at trial or deposition in the past four years.

20. I have been retained to provide expert reports and/or data analysis declarations in numerous TCPA matters, including but not limited to the following cases:

a. *Abante Rooter & Plumbing, Inc. v. Alarm.com, Inc. and Alarm.com Holdings, Inc.,* No. 15-6314 (N.D. Cal.)

b. *Barron's Outfitters, Inc. v. Deluxe Corp.,* No. 14-1903 (D.S.C.)

c. *Benzion v. Vivint, Inc.,* No. 12-61826 (S.D. Fla.)

d.  *Biringer v. First Family Ins., Inc.,* No. 14-566 (N.D. Fla.)

e.  *Carrese v. Yes Online Inc.,* No. 16-5301 (C.D. Cal.)

f.  *Cordoba v. DIRECTV, LLC,* No. 15-3755 (N.D. Ga.)

g.  *Cortes v. National Credit Adjusters,* No. 17-02152 (S.D. Cal.)

h.  *Desai v. ADT Security Sys., Inc.,* No. 11-1925 (N.D. Ill.)

i.  *Donaca v. Dish Network, L.L.C.,* No. 11-2910 (D. Colo.)

j.  *Duchene v. Westlake Servs., LLC,* No. 13-157 (W.D. Penn.)

k.  *Fanning v. HSBC Card Servs., Inc.,* No. 12-885 (C.D. Cal.)

l.  *Flowers v. Twilio, Inc.,* No. RG16804363 (Cal. Sup. Ct., Alameda Cnty.)

m.  *Gilmore v. USCB Corp.,* No. 17-00119 (M.D. Ga.)

n.  *Goins v. Palmer Recovery Attorneys, PLLC,* No. 17-00654 (M.D. Fla.)

o.  *Heidarpour v. Central Payment Co. LLC,* No. 15-139, (M.D. Ga.)

p.  *Hetherington v. Omaha Steaks, Inc.,* No. 13-2152 (D. Or.)

q.  *Hogaboom v. NCO Fin. Sys.,* No. 15-6146 (E.D. Pa.)

r.  *Hopkins v. Modernize, Inc.,* No. 17-40087 (D. Ma.)

s.  *Horton v. Cavalry Portfolio Servs., LLC,* No. 13-307 (S.D. Cal.)

t.  *Ikuseghan v. Multicare Health System,* No. 14-5539 (W.D. Wash.)

u.  *In re Collecto, Inc. TCPA Litig.,* No. 14-2513 (D. Mass.)

v.  *In re Monitronics Int'l., Inc. Telephone Consumer Protection Act Lit.,* No. 13-2493 (N.D. W. Va.)

w.  *Johansen v. One Planet Ops Inc.,* No. 16-121 (S.D. Ohio)

x.  *Johnson v. Navient,* No. 15-716 (S.D. Ind.)

y.  *Johnson v. NPAS Solutions, LLC,* No. 17-80393 (S.D. Fla.)

z.  *Krakauer v. DISH Network, LLC,* No. 14-333 (M.D.N.C.)

aa.  *Kubacki v. Peapod, LLC,* No. 13-729 (N.D. Ill.)

bb.  *LaVigne v. First Community Bancshares, Inc.,* No. 15-934 (D.N.M.)

cc.  *Lennartson v. Papa Murphy's Int'l. LLC,* No. 15-05307 (W.D. Wa.)

dd. *Lofton v. Verizon Wireless (VAW) LLC,* No. 13-5665 (N.D. Cal.)

ee. *Lopera v. The Receivable Mgmt. Servs. Corp.,* No. 12-9649 (N.D. Ill.)

ff. *Luster v. Green Tree Servicing LLC,* No. 14-1763 (N.D. Ga.)

gg. *Mauthe, M.D., P.C. v. Versa Cardio, LLC,* No. 15-657 (M.D. Pa.)

hh. *Mey v. Frontier Commc'ns Corp.,* No. 13-1191 (D. Conn.)

ii. *Mey v. Herbalife Int'l,* No. 01-263 (Cir. Ct. Ohio Cnty., W. Va.)

jj. *Mey v. Interstate Nat'l Dealer Servs., Inc., et al.,* No. 14-01846 (N.D. Ga.)

kk. *Mey v. Venture Data, LLC,* No. 14-123 (N.D. W. Va.)

ll. *Mohamed v. OffLease Only, Inc.,* No. 15-23352 (S.D. Fla.)

mm. *Morris v. Solar City Corp.,* No. 15-5107 (N.D. Cal.)

nn. *Newhart v. Quicken Loans, Inc.,* No. 15-81250 (S.D. Fla.)

oo. *Nguyen v. Vantiv LLC,* No. 15-2436 (N.D. Cal.)

pp. *Ott v. Mortgage Investors Corp. of Ohio, Inc.,* No. 14-645 (D. Or.)

qq. *Reyes v. BCA Fin. Servs.,* No. 16-24077 (S.D. Fla.)

rr. *Roberts v. Wyndham Hotels & Resorts, LLC,* No. 12-5083 (N.D. Cal.)

ss. *Estate of Gary Robertson v. ADS Alliance Data Sys., Inc.,* No. 11-1652 (M.D. Fla.)

tt. *Saunders v. Cabela's Wholesale, Inc.,* No. CGC-14-537095 (Cal. Sup. Ct., San Francisco Cnty.)

uu. *Shamblin v. Obama for America, et al.,* No. 13-2428 (M.D. Fla.)

vv. *Slovin v. SunRun, Inc.,* No. 15-5340 (N.D. Cal.)

ww. *Southwell, et al. v. Mortgage Investors Corp. of Ohio, Inc., et al.,* No. 13-1289 (W.D. Wash.)

xx. *Tomeo v. Citigroup Inc.,* No. 13-04046, (N.D. Ill.)

yy. *Vizcarra v. Macy's.com,* No. 14-2041 (C.D. Cal.)

zz. *Warnick v. DISH Network L.L.C.,* No. 12-1952 (D. Colo.)

aaa. *West v. California Serv. Bureau, Inc.,* No. 16-03124 (N.D. Cal.)

bbb. *Winters v. Capital One Bank (USA) N.A.,* No. 17-1178 (C.D. Cal.)

ccc.   *Youngman v. A&B Ins. & Fin., Inc.,* No. 16-1478 (M.D. Fla.)

21. I was the court-appointed settlement administrator and managed claims processing and the fund distribution and/or was a notice expert, including but not limited to in the following TCPA cases:

    a.   *Benzion v. Vivint, Inc.,* No. 12-61826 (S.D. Fla.)

    b.   *Brown v. Rita's Ice Franchise,* No. 15-3509 (E.D. Pa.)

    c.   *Desai v. ADT Security Sys., Inc.,* No. 11-1925 (N.D. Ill.)

    d.   *Duchene v. Westlake Servs., LLC, d/b/a Westlake Fin. Servs., LLC,* No. 13-157 (W.D. Penn.)

    e.   *Heidarpour v. Central Payment Co. LLC*, No. 15-139 (M.D. Ga.)

    f.   *Horton v. Cavalry Portfolio Servs., LLC,* No. 13-307 (S.D. Cal.)

    g.   *Ikuseghan v. Multicare Health Sys.,* No. 14-5539 (W.D. Wash.)

    h.   *Lofton v. Verizon Wireless (VAW) LLC,* No. 13-5665 (N.D. Cal.)

    i.   *Mey v. Herbalife Int'l,* No. 01-263 (Cir. Ct. Ohio Cnty., W. Va.)

    j.   *Mey v. Interstate Nat'l Dealer Servs., Inc., et al.*, No. 14-01846 (N.D. Ga.)

    k.   *Mey v. Venture Data, LLC,* No. 14-123 (N.D. W. Va.)

    l.   *Milford & Ford Assoc., Inc., et al. v. Cell-Tek, LLC*, No. 09-11261 (D. Ma.)

    m.   *Munday v. Navy Fed. Credit Union,* No. 15-1629 (C.D. Cal.)

    n.   *Nguyen v. Vantiv LLC,* No. 15-2436 (N.D. Cal.)

    o.   *Youngman v. A&B Ins. & Fin., Inc.,* No. 16-1478 (M.D. Fla.)

22. In addition to the sample engagements discussed above and listed in my resume, I have also overseen some of the most complex, large-scale international administration programs.

23. As the court-appointed notice administrator in the *Swiss Banks Holocaust Victim Assets Litigation*, a $1.25 billion settlement, I played a key role in a worldwide Phase I,

notice program that resulted in the processing of more than 500,000 initial questionnaires. In Phase III, I coordinated delivering notice to over 10,000 Jewish communities in 109 countries. I also administered international help and call centers in Phases I and III that directly assisted more than 100,000 potential claimants, created a class-appropriate notice targeting Romanies (Gypsies) in 48 countries and directed hundreds of staff to communicate orally and directly with Romani communities and individuals, notified more than two million people and. I was appointed by the International Organization for Migration (IOM), to directly assist more than 22,000 Romanies in 17 countries of central and eastern Europe with claim completion.

24. I was appointed by the government of Germany to lead the notice and claims collection efforts in the German Forced Labour Compensation Programme (GFLCP). As authorized by the International Organization for Migration (IOM), we located more than 43,000 Romani survivors in 17 countries of central and eastern Europe who were potentially eligible for humanitarian aid, and I oversaw the creation of a comprehensive database for the GFLCP and the Holocaust Victim Assets Programme and directly assisted more than 11,000 Romanies in eight central and eastern European countries with claim completion.

25. I was appointed by Chairman Lawrence Eagleburger and served as a consultant to the International Commission on Holocaust Era Insurance Claims (ICHEIC) on notice and outreach strategies and supervised the notification of claimants and face-to-face assistance programs in eastern Europe and the former Soviet Union.

26. In February 2011, I was appointed by the Israeli government authority as the Administrative Director of Project HEART (Holocaust Era Asset Restitution Taskforce) to

provide the essential tools, strategy, and information that will ultimately enable the Government of Israel and its partners to secure a measure of justice for eligible Jewish victims and their heirs. Since its inception, Project HEART has become one of the most comprehensive multilingual notice campaigns ever undertaken, covering 137 countries. As part of its efforts, we launched a multilingual, interactive website, established a 24-hour call center in 13 languages, distributed more than 500,000 documents to potentially eligible families of Holocaust victims, handled over 80,000 calls, conducted archival research, and created the most comprehensive on-line repository in history with more than two million looted Holocaust era properties. In addition, we reached out to 15,000 non-governmental organizations that are now engaged in the project, assisted thousands of Holocaust victims and their heirs, established an active social media campaign, held numerous press conferences, participated in dozens of radio programs, processed nearly two hundred thousand claims, and created the world's-largest and most complex data repository.

27. Courts have admitted my expert opinions, testimony, data analysis methodology, notice programs' effectiveness and efficiency, and claims administration determinations, in numerous TCPA and other class action cases. Several courts have commented favorably on the record, specifically regarding my TCPA-related experience and expertise:

> The Court has reviewed a number of Ms. Verkhovskaya's reports and declarations during the course of these proceedings and heard her testify at trial. She is well-qualified to address issues related to locating and updating addresses for class members and identifying those with incomplete name information from telephone numbers. Based on its familiarity with her work over time and on its personal, in-court observations of her testimony, the Court finds her to be a credible witness and has no concerns about her honesty or integrity.

So stated United Stated District Judge Catherine Eagles in her January 25th, 2018 Order in the matter of *Krakauer v. DISH Network, LLC*, Case 1:14-CV-333, in the United States District Court for the Middle District of North Carolina.

28. *In Milford & Ford Associates, Inc., et al. v. Cell-Tek, LLC, et al.*, in the United States District Court for the District of Massachusetts:

> Of the 73,206 class members, 11,518 (approximately 15%) have returned claim forms. As attested by . . . Anya Verkhovskaya, this is an exceptionally high number and indicative of a well-executed class notice program compared to previous class actions, which has yielded an approximate 5% response rate.

## III.   GENERAL INFORMATION CONCERNING DATA PROCESSORS

29. In cases brought under the TCPA, 47 U.S.C. § 227, I routinely analyze call records to identify class members. As part of this analysis, I partner with established and reputable data vendors, such as Nexxa Group, Inc. ("Nexxa"), LexisNexis, TransUnion, and others (collectively, "Data Processors"). I have long-standing relationships and prior experience with the Data Processors.

30. The Data Processors are able to provide information via access to numerous records and sources. For example: (i) Nexxa provides access to information from the National Do Not Call Registry (NDNCR), including date of registration; (ii) LexisNexis provides information from public and proprietary records, including information regarding whether a particular telephone number was associated with a business or residence and telephone number;[2] and (iii) LexisNexis and TransUnion provide user and subscriber

---

[2] It is common knowledge within the class action administration industry that LexisNexis is one of the largest aggregators of public records and proprietary information. LexisNexis's information comes from governmental sources, leading credit bureaus, national address databases, national phone databases, utility information, warranty and subscription information, and thousands of other sources.

information that identifies the person(s) associated with a particular telephone number as of the date of the call(s).

31. The Data Processors are able to provide information via access to numerous records and sources.

32. I regularly use these Data Processors in coordinating data analysis before class certification and in administering class action settlements, a context in which maximum accuracy and reliability are critical.

33. In my experience, gained over the course of several years of working with the Data Processors, they provide accurate and reliable information.

34. The Data Processors are regularly called upon to provide this type of information in court-supervised class action settlements, and the information is routinely and reasonably relied upon by experts in the field.

## IV. INITIAL DATA ANALYSIS

35. Before any data analysis, I completed the following data-hygiene steps:

    a.   Filtered out non-10-digit telephone numbers;

    b.   Filtered out telephone numbers with invalid or toll-free area codes; and

    c.   Filtered out exact duplicative records.

36. To perform the analysis, the Source Data was standardized and loaded into a Structured Query Language ("SQL") table from which further data analysis could occur, queries could be run, and additional data points could be tracked.

## V.  NATIONAL DO NOT CALL REGISTRY ANALYSIS

37. I analyzed a statistically significant sampling of the Lead Science Called Numbers[3] ("LSCN"). Using the confidence level 99% and interval 1, I determined an adequate sample size for the LSCN of 16,270 telephone numbers from the universe of 730,274 unique LSCN.

38. I obtained a randomly selected sample of 16,270 LSCN telephone numbers (the "Sample"). The Sample was uploaded to Nexxa FTP for NDNCR information to be appended to it (the "Nexxa Input").

39. It my understanding that Nexxa accesses information regarding the NDNCR, including date of registration, from the Federal Trade Commission ("FTC").

40. CEG has an Organization ID and Subscription Account Number ("SAN") issued by the FTC that Nexxa uses to access information available from the NDNCR. Based upon my experience, Nexxa provides accurate and reliable NDNCR registration information, and I regularly rely on its analysis.

41. Nexxa performed the NDNCR append and produced an output file (the "Nexxa Output"), received via FTP.

42. At the request of Plaintiff's Counsel, I reviewed the Nexxa Output to identify telephone numbers that had been listed on the NDNCR at least 31 days before the date of the first call. I then identified LSCN telephone numbers that received two or more calls in any 12-month period (the "NDNCR Numbers").

43. Of the Sample, a total of 4,533 NDNCR Numbers were identified. The NDNCR Numbers received 30,544 calls.

---

[3] The date range of the LSCN is from May 17, 2017 to April 17, 2018.

44. I coordinated with LexisNexis, which has established a specialized query based upon LexisNexis' proprietary aggregated data sources, to determine which additional telephone numbers are identified as business numbers during the relevant timeframe. I have utilized LexisNexis services in dozens of court-approved settings and found LexisNexis's information to be reliable.

45. Even though the NDNCR is intended for use by consumers only, it still allows businesses to register.

46. I uploaded a file of the 4,533 NDNCR Numbers to LexisNexis ("LN Input").

47. LexisNexis matched NDNCR Numbers to its sources for business phone number identification and provided CEG business identification information in the output file (the "LN Output"), which was uploaded on LexisNexis FTP.

48. I analyzed the LN Output and identified that LexisNexis did not identify any telephone numbers (the "Non-business NDNCR") in the statistically significant sample as business-identified telephone numbers during the relevant timeframe. This is unusual, in my experience.

49. Therefore, 4,533 Non-business NDNCR Numbers, attached hereto as Exhibit C, represent approximately 28% of the statistically significant Sample. Extrapolating this percentage to the entire LSCN, approximately 203,462 Non-business NDNCR Numbers (approximately 28%) exist in the LSCN.

## VI.  LEAD FILES ANALYSIS

ANALYSIS OF LEAD FILES FOR NAMES/ADDRESSES

50. After removing toll-free telephone numbers, telephone numbers with invalid area codes, telephone numbers with fewer than 10 digits, and duplicate records, LS Leads file includes 778,406 records.

51. Next, I deduplicated the LS Leads file based on the unique combination of names and telephone numbers and identified 722,131 unique combinations. I also deduplicated the Fluent Leads file based on the unique combination of names and telephone numbers and identified 722,330 unique combinations.

52. It is also my understating that the quality of name records in the Fluent Leads is better than in the LS Leads. I chose the most conservative approach and analyzed the names associated with the LS Leads telephone numbers and the names associated with those telephone numbers from the Fluent Leads.

53. In addition, since LS Leads did not have addresses or IP addresses, I also appended that information from the Fluent Leads to the telephone numbers listed on the LS Leads (the "LS Leads Appended Records").

54. My review of LS Leads Appended Records showed that names and addresses were outside of the industry standards. While it is common to have a small number of records with garbled or blank data (approximately 3% to 5%), it is uncommon to have greater than 50% of names and/or addresses to be garbled, invalid and/or blank—as in LS Leads Appended Records.

55. For example, some first names are "blah," "blah blah," and "blah blah blah." In the industry, it is common to find imperfections in demographic data, such as misspellings,

reversed names or partial names (using my name as an example, Ann Verkovskya, Verhkovskaya Anya, or A Verkh). It is not common, however, to find a large number of records with text that is not recognizable as names (for example, bbbbbdb, blahblahblah, etc).

56. Additionally, a large number of addresses are missing street names and/or street numbers.[4] That prompted me to conduct an in-depth analysis of names and addresses. I utilized a conservative, under-inclusive, programmatic approach to determine:[5]

  a.   10,323 records have invalid first name, attached hereto as Exhibit D;

  b.   363,792 records have invalid last name, attached hereto as Exhibit E; and

  c.   60,982 records have invalid street address on its face without doing any verification with the United States Postal Service (40,169 without street numbers and 20,813 without street names).

COMPARISON OF LEAD RECORDS

57. Based on the information provided to me by Plaintiff's Counsel, it is my understanding that the demographic information in Leadscience_000586.csv (the "LS Leads") is a subset of the demographic information in Fluent_00441.xlsx (the "Fluent Leads") and that all telephone numbers on LS Leads should also be on Fluent Leads.

58. I performed a cross-comparison of the lead records in file LS Leads and Fluent Leads. I found 21,138 records in the LS Leads that are not in the Fluent Leads.

---

[4] There are also numerous records without cities and/or zip codes. However, that information may be able to be appended through the United States Postal Service standardization and verification process, if the addresses are deliverable.

[5] I utilized a conservative, underinclusive approach to determine invalid names. I only determined those "names" that could not have been construed as names.

59. Additionally, I located 54,787 unique telephone numbers in LSCN that are not on the LS Leads. Those 54,787 unique telephone numbers received 91,044 calls. Out of those 54,787 unique telephone numbers, only 53,989 unique telephone numbers are included in the Fluent Leads. Those 53,989 received 90,218 telephone calls.

60. Based on my review of the Defendants' Reply in Support of Motion to Dismiss Pursuant to FRCP 12(b)(1), Deny Class Certification and/or to Strike Plaintiff's Class Claims, I understand that some of the dates in the Source Files, specifically in the Lead Files, might not be accurate. Those date inaccuracies may require the Defendants to produce additional call and lead records, and that, in turn, might result in a supplemental expert report.

61. Next, I identified 132,867 unique combinations of first and last names that were listed more than once on LS Leads Appended Records and received 2,144,447 calls. I identified several types of duplicate records.

   a. Duplicate records that were created months apart where all information, including typos, capitalizations, spacing, misspellings, extra characters, punctuation, etc., are identical. The only difference is the IP Address. See an example below.

| First | Last | Date and Time | Street Address | City | State | Zip Code | Email | Phone | IP Address |
|-------|------|---------------|----------------|------|-------|----------|-------|-------|------------|
| Aaron | Mccallum | 12/3/17 5:45 PM | V?a pac?fica 227 8 | Las Vegas | NV | 89119 | aaron mccallum@aol com | 9514796003 | 172 24 32 94 |
| Aaron | Mccallum | 2/11/18 4:10 AM | V?a pac?fica 227 8 | Las Vegas | NV | 89119 | aaron mccallum@aol com | 9514796003 | 70 173 146 110 |

   b. Duplicate records that were created months apart where all information, including typos, capitalizations, spacing, misspellings, extra characters, punctuation, etc., are identical. The only difference is city, state, zip code and the IP Address. See an example below.

| First | Last | Date and Time | Street Address | City | State | Zip Code | Email | Phone | IP Address |
|---|---|---|---|---|---|---|---|---|---|
| Aaron | Gittens | 12/11/17 5:18 AM | 2403 Loomis st | Harrisonburg | VA | 22801 | 44gitty44@gmail com | 6087998916 | 172 24 32 94 |
| Aaron | Gittens | 2/17/18 4:50 AM | 2403 Loomis st | La Crosse | WI | 54603 | 44gitty44@gmail com | 6087998916 | 73 31 120 152 |

ANALYSIS OF LEAD FILES FOR INTERNET PROTOCOL GEOLOCATION

62. Next, I utilized geolocation of IP Addresses associated with the telephone numbers of the LS Leads Appended Records and estimated the distance between those IP Addresses and the street addresses from the LS Leads Appended Records that could be validated via the United States Postal Service (the "Geolocation Comparison").

63. For the initial Geolocation Comparison, I was able to identify 280,083 pairs of IP Addresses and validated street addresses. The following are my findings:

    a. 84,594 pairs of IP Addresses and validated street addresses are within 10 miles;

    b. 78,127 pairs of IP Addresses and validated street addresses are greater than 300 miles apart; and

    c. 117,362 pairs of IP Addresses and validated street addresses are in between 10 miles and 300 miles apart.

## VII.   REVERSE APPEND METHODOLOGY

64. The earlier-described Data Processors can provide information via access to numerous records and sources, including, but not limited to, the names and addresses of the customary users of those telephone numbers as of a given timeframe.

65. I regularly use the Data Processors in coordinating data analysis prior to class certification and in administering class action settlements, a context in which maximum accuracy and reliability is critical.

66. I could perform reverse-append to identify, within a historical timeframe, the names and addresses of subscribers and users of the telephone numbers.

67. To do so, I would submit a file to the LexisNexis/TransUnion online batch interface from which a custom data append process can be performed.

68. This methodology has been utilized in numerous court-overseen litigations and administrations, a representative listing is included below:

    a.  *Krakauer v. DISH Network, LLC,* No. 14-333 (M.D.N.C.)

    b.  *In re: Monitronics Int'l, Inc., Telephone Cons. Protection Act Litig.,* No. 13-md-2493 (N.D.W. Va.)

    c.  *Mey v. Venture Data, LLC,* No. 14-123 (N.D.W. Va.)

    d.  *Ikuseghan v. Multicare Health Sys.,* No. 14-5539 (W.D. Wash.)

    e.  *Lofton v. Verizon Wireless (VAW) LLC,* No. 13-5665 (N.D. Cal.)

    f.  *Desai v. ADT Security Sys., Inc.,* No. 11-1925 (N.D. Ill.)

## VIII.  PLAINTIFF BERMAN

69. It is my understanding, based upon my review of the Second Amended Complaint for Damages and Injunctive Relief, that Plaintiff Berman's telephone number is 510-326-XXXX. Based upon my manual verification of the NDNCR, I have identified that Plaintiff Berman has been registered on the NDNCR since 2003.

70. Based upon my review of Source Files g. and h. I have determined that Mr. Berman was sent 18 text messages and received three calls between December 26, 2017, and February 14, 2018. All of these calls occurred within a twelve-month period and well after 31 days since his telephone number was registered on the NDNCR.

71. Based upon my review of the LS Leads Append Records, I found that Mr. Berman's telephone number was listed as belonging to a Mr. or Ms. Dunk Loka with a Geolocation Comparison difference of approximately 12 miles between listed IP Address and the street address.

## IX.  OPINIONS

72. I have completed analysis of the Lead Science Called Numbers to identify, for a statistically significant sample, the count of unique telephone numbers that were listed on the National Do Not Call Registry (NDNCR) for at least 31 days before the first call and received at least two calls from Defendant within any 12-month period and were not business telephone numbers at the time of those calls. I identified 4,533 Non-business NDNCR Numbers in the statistically significant Sample, representing approximately 28% of the Sample. Extrapolating this percentage to the entire LSCN, approximately 203,462 Non-business NDNCR Numbers (approximately 28%) exist in the LSCN.

73. I have completed my analysis of the LS Lead and the Fluent Lead files to identify what kind of and whether information exists for names and/or addresses and inconsistencies, if any. The results are as summarized below:

   a.  More than 50% of names and/or addresses are garbled, invalid and/or blank;

   b.  21,138 records in the LS Leads are not in the Fluent Leads;

   c.  54,787 unique telephone numbers in LSCN are not on the LS Leads. Those 54,787 unique telephone numbers received 91,044 calls. Out of those 54,787 unique telephone numbers only 53,989 unique telephone numbers are included in the Fluent Leads. Those 53,989 received 90,218 telephone calls;

d.  132,867 unique combinations of first and last names are listed more than once on LS Leads Appended Records and received 2,144,447 calls;

e.  84,594 pairs of IP Addresses and validated street addresses are within 10 miles; and

f.  78,127 pairs of IP Addresses and validated street addresses are greater than 300 miles apart.

74.  It is possible and feasible to reliably identify the owners and/or customary users of the telephone numbers in this matter at the time of the calls via a process known as reverse-append. It is possible and feasible to compare the results of a reverse-append process to the information from the purported lead files.

75.  I have come to the conclusions herein based upon a reasonable degree of certainty in the fields of data management, data analysis, class action class member identification and location, and class action claims administration.

Executed at Milwaukee, Wisconsin, this December 7, 2018.



_____

Anya Verkhovskaya

# EXHIBIT C

Exhibit C



Tel. Number   Tel. Number   Tel. Number   Tel. Number   Tel. Number   Tel. Number

Exhibit C



Tel. Number   Tel. Number   Tel. Number   Tel. Number   Tel. Number   Tel. Number

Tel. Number    Tel. Number    Tel. Number    Tel. Number    Tel. Number    Tel. Number



Exhibit C

Tel. Number    Tel. Number    Tel. Number    Tel. Number    Tel. Number    Tel. Number



Tel. Number    Tel. Number    Tel. Number    Tel. Number    Tel. Number    Tel. Number



Exhibit C





Exhibit C

Tel. Number  Tel. Number  Tel. Number  Tel. Number  Tel. Number  Tel. Number





Exhibit C

| Tel. Number | Tel. Number | Tel. Number | Tel. Number | Tel. Number | Tel. Number |
|---|---|---|---|---|---|





| | Tel. Number | | Tel. Number | | Tel. Number | | Tel. Number | | Tel. Number | | Tel. Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 681 | 3073511761 | 1437 | 4438313822 | 2193 | 6063443227 | 2949 | 7193294125 | 3705 | 8505020362 | 4461 | 9739031513 |
| 744 | 3138361013 | 1500 | 4806501867 | 2256 | 6104684011 | 3012 | 7249861441 | 3768 | 8636707588 | 4524 | 9894509258 |



Tel. Number    Tel. Number    Tel. Number    Tel. Number    Tel. Number    Tel. Number

# EXHIBIT D

Listing of Invalid First Names

| firstname |
| --- |
| [BLANK] |
| *jjjjjj |
| - |
| . |
| .. |
| ... |
| ........ |
| / |
| /()zd |
| : |
| ??? |
| ????? |
| ?????? |
| ?????? ???? |
| ??????? |
| ???????? |
| ????E? |
| ????E??O?? |
| ??dr?? |
| ?g ?g |
| ?hfggg |
| ?l |
| [[ |
| {first}r |
| {FIRSTNAME} |
| {firstname}ksks |
| {R |
| a |
| A A |
| A E |
| A. |
| A???????????????????DRIANN??????????????????? |
| Aa |
| aaa |
| Aaaa |
| aaaaa |
| aaaaaaa |
| aaalaalan |
| adddds |
| Adeee |
| Adhhhg |
| Ae |
| afdsfff |
| Ai |

Listing of Invalid First Names

| |
|---|
| Aia |
| Aiyu |
| Alggg |
| Alllaj |
| Annettte |
| annn |
| Aoi |
| asddddddf |
| Ashtonnn |
| Au |
| auREEEEEE |
| aviannna |
| ay |
| Aya |
| Aye |
| Ayi |
| ayo |
| Ayu |
| ayyy |
| B |
| B b h |
| B J |
| B L |
| B nbhbbbhku |
| B TH |
| B th njg |
| B. |
| B.d |
| bb |
| Bbb |
| Bbbaaa |
| bbbb |
| bbbbb |
| Bbbbbbbbb |
| bbbbbbm |
| Bbbbs |
| Bbbhh |
| Bbbhj |
| Bbbj |
| Bbbs |
| Bbd |
| Bbds |
| Bbg |
| Bbhbb |
| Bbhbh |

Listing of Invalid First Names

| |
|---|
| Bbhh |
| Bbhhh |
| Bbj |
| Bbjj |
| Bbjjt |
| Bbk |
| Bbng |
| bbp |
| bbvbvb |
| Bbvv |
| Bbzb |
| Bcb |
| Bcc |
| bccxbvc |
| Bcdd |
| Bcghj |
| Bcjh |
| Bcn |
| bcnxgdfh |
| bcv |
| bd |
| Bdb |
| Bdbbdjdjfbdbndjd |
| Bdbd |
| Bdbdb |
| BDBdbd |
| Bdbdbdhhfggd |
| Bdbdbfgf |
| Bddjbdj |
| bdfg |
| Bdgn |
| Bdhd |
| BDhdbd |
| Bdhdhd |
| Bdhdhdhd |
| Bdhhd |
| Bdj |
| Bdjdxh |
| Bdjnd |
| Bdjs |
| Bdjsbs |
| Bdnd |
| Bdvdh |
| bettty |
| bf |

Listing of Invalid First Names

| |
|---|
| bfb |
| bfbfffncvk |
| Bfbfncb |
| bfd |
| Bfffvv |
| Bfh |
| bfhbf |
| Bfjfjd |
| Bfnf |
| bfsnzjjs |
| bg |
| bgbb |
| bgbgbgb |
| Bgddgbh |
| bgfb |
| Bgffd |
| bgfgf |
| bgfv |
| Bghj |
| bgj |
| bgsrgs |
| Bgtjcdd |
| bh |
| Bhbb |
| bhbhbh |
| bhbhjsv |
| Bhdh |
| Bhfjjfw |
| bhgc |
| Bhh |
| Bhhbh |
| BHHCHChchxxhxh |
| Bhhk |
| Bhhnn |
| Bhjbh |
| bhjfjh |
| bhjgfkgkn |
| bhjjhbb |
| Bhjnhhjnbg |
| Bhtjj |
| bhxhh |
| biaaah |
| Billl |
| Billlllllllllllly |
| billly |

Listing of Invalid First Names

| |
|---|
| Bj |
| bjbdcdc |
| Bjdkdnd |
| Bjgjmm |
| Bjjj |
| bjjnbb |
| bjklkjhgfg |
| Bjl |
| bjshh |
| Bjxsjbnjs mn |
| Bk |
| Bkb |
| bkhbvhk |
| Bklm |
| BL |
| Blaaa |
| blakeeeeeaw |
| blbvlvgl |
| Blck |
| Blk |
| Bluuurrr |
| bmnbmnb |
| Bmsksbsn |
| Bmsmc |
| Bmw |
| Bmxvk |
| Bnd |
| Bnf |
| bngg |
| Bnh |
| Bnhg |
| Bnn |
| Bobbb |
| BonnniR |
| Booo |
| Booooooo |
| Boryrrr |
| Bpb |
| BR |
| BrF |
| brishawnnnnnnn |
| Brn |
| Brstt |
| Brvdbshs |
| Bsb |

Listing of Invalid First Names

| |
|---|
| Bsbsjs |
| Bsbwhwh |
| Bsf |
| Bshs |
| Bshshjh |
| bshsj |
| Bsj |
| Bsjdj |
| Bsjjj |
| Bsjshz |
| Bsns |
| BSnsjsj |
| btfvf |
| Bts |
| BUTTTTTERRRR |
| Bv |
| Bvbv |
| bvcbbff |
| Bvhjbn |
| bvhkgvhkgv |
| bvxbv |
| Bvxggb |
| BW |
| Bwv |
| Bxbdbdd |
| bxfb |
| Bxhdbdbd |
| Bxnzjz |
| Bzbchx |
| Bzbx |
| bzz |
| C |
| C D |
| C J |
| C jk |
| C K |
| C L |
| C R |
| C W |
| C. |
| C.c. |
| C.J |
| C.J. |
| c.r |
| C.R. |

Listing of Invalid First Names

| |
|---|
| Carrieannn |
| Cb |
| Cbb |
| Cbcbhc |
| cbcn |
| Cbfvvb |
| cbjdbvdjk |
| Cbnk |
| Cc |
| Ccb |
| ccc |
| cccc |
| cccccccccccccccccccccccccccccccccccccccccccccccccc |
| Ccd |
| Ccfcc |
| cchgc |
| ccmj |
| Ccnnbxc |
| Cctcctct |
| ccw |
| CD |
| Cdcfd |
| Cdrfg |
| Cds |
| cdsvdvdfb |
| Cdxcx |
| Cf |
| Cfcg |
| Cff |
| Cffff |
| CFg |
| Cfggdgrb |
| cfggh |
| Cfh |
| Cfhfhtf |
| Cfhhh |
| Cfhvffv |
| cfjhfs |
| Cfjkkkk |
| cfsdwd |
| CG |
| Cgdgfh |
| Cgggg |
| Cghhh |
| Cgknd |

Listing of Invalid First Names

| |
|---|
| Cgncdg |
| Cgnnnbvv |
| cgv |
| Ch |
| CH?NH |
| Chaddd |
| Chch |
| Chdj |
| Chfdrf |
| Chfgt |
| Chhxbxbxvxvx |
| Chjtdbjjtd |
| chjxh |
| Chp |
| Chr |
| Chrlklk |
| Chrls |
| Chrs |
| Chrss |
| chtr |
| Chvhvc |
| Cj |
| cj nc |
| Cjbc |
| Cjcfhb |
| cjjc |
| Cjjckx |
| cjjjjj |
| Cjnv |
| Cjxjdndn |
| Ck |
| Ckdkkdkf |
| ckfjf |
| Cl |
| Cm |
| Cn |
| Cncnfnfn |
| cnncbd |
| Cnv |
| Cocoooox@gmail.comh |
| CODYooo |
| Coool |
| CP |
| CR |
| Cr D |

Listing of Invalid First Names

| |
|---|
| Cr X |
| Crd |
| cs |
| csd |
| cswc |
| Ct |
| Ctxtxt |
| Cv |
| cvb |
| Cvdggdv |
| cvf |
| Cvgg |
| Cvhg |
| Cw |
| cx |
| cxd |
| cxvzxvzxdc |
| Cz |
| czxcz |
| d |
| D J |
| d jnjndn |
| D P |
| D R |
| D S |
| D. |
| D.C. B |
| D.C. Jc |
| D.j. |
| D?rk?k?n Tw??? |
| Daaady |
| dannni |
| DB |
| Dbch |
| Dbdbdb |
| Dbdh |
| Dbdjdb |
| Dbhd |
| dbj |
| dbsjsj |
| Dbxnn |
| Dc |
| dcbjhj |
| Dcc |
| dcfvvggrv |

Listing of Invalid First Names

| |
|---|
| DD |
| Ddd |
| Dddd |
| Dddddd |
| Ddddddd |
| dddddddddddddddddddddddd |
| Dddddu |
| Dddf |
| dddfddgdf |
| Dddmmm |
| Ddfddd |
| Ddfg |
| Ddgdfhg |
| Ddgh |
| Ddh |
| Ddj |
| Ddmdkdmdkdkdmdk |
| Ddn |
| Ddnfrn |
| Ddrdgdr |
| Ddrreeeere |
| DDS |
| Ddtdd |
| ddvdssdv |
| Ddvvv |
| ddx |
| Ddxc |
| Deeee |
| devinnn |
| df |
| Dfc |
| dfd |
| dfdbd |
| DFDD |
| dfddd |
| dfdf |
| dfdfdfd |
| dfdfdfsfdsfsdfsdf |
| dfdfgbf |
| dfdfs |
| Dfdj |
| dfdrfggff |
| dfds |
| dfdsf |
| dfdsfdsfd |

Listing of Invalid First Names

| |
|---|
| dfdsg |
| dff |
| dffd |
| Dffdff |
| Dffdfg |
| Dfff |
| Dffgh |
| dffghj |
| DFFS |
| Dfg |
| dfgdf |
| dfgdhg |
| dfgdsfsdfg |
| dfgdshbgt |
| dfgfd |
| dfgfdg |
| Dfgg |
| Dfggf |
| dfgh |
| dfghdfh |
| dfghj |
| dfghjdfghj |
| dfghjk |
| Dfgjlgdhjff |
| dfgsdf |
| DFGSDGG |
| Dfhjjj |
| dfhkflfff |
| Dfkj |
| dfs |
| dfsd |
| dfsdsdf |
| dfsfsdfsf |
| Dfsxv |
| dft |
| dfvdf |
| dfvfvcv |
| dfxgcvbhn |
| DG |
| Dgbb |
| dgdgdg |
| dgdgszg |
| dgdr |
| dgf |
| dgfd |

Listing of Invalid First Names

| |
|---|
| dgfdffdf |
| dgg |
| Dggddfgvdd |
| Dgh |
| dghdfh |
| Dghdg |
| dghf |
| Dghgj |
| Dghhh |
| dghsqw |
| dGR |
| Dgrfg |
| Dgsd |
| Dgv |
| dgvcdgb |
| Dgvdg |
| DGzhggdfz |
| dh |
| Dh rf g |
| Dhbct |
| Dhbd |
| Dhd |
| Dhdbdb |
| Dhdd |
| Dhdfb |
| dhdfhcf |
| Dhdh |
| Dhdhdh |
| Dhdhdhdb |
| Dhdhdhdh |
| Dhdhdjdkx |
| Dhdhf |
| Dhdhh |
| Dhdhhd |
| Dhdhzb |
| dhdjd |
| Dhdjdj |
| Dhdjhd |
| Dhf h h |
| dhfgfg |
| dhfgh |
| Dhfhfhf |
| Dhfj |
| dhgf |
| Dhgg |

Listing of Invalid First Names

| |
|---|
| Dhgshs |
| Dhh |
| Dhhdd |
| Dhhdhd |
| Dhhdhdns |
| Dhhdhs |
| Dhhdjz |
| Dhhs |
| Dhj |
| Dhjdhj |
| dhjdj |
| Dhjh |
| DHJHS |
| Dhn |
| Dhsbdd |
| Dhsh |
| Dhshshs |
| Dhsjs |
| dhsjsj |
| dhsklk |
| Dhsw |
| Dhv |
| Dhwl |
| Dhzgsh |
| Diannn |
| Diannna |
| Dj |
| Djc |
| Djcj |
| djck |
| Djcndds |
| Djd |
| Djdhdhd |
| DJDJ |
| Djdjd |
| Djdjdj |
| Djdjdjd |
| Djdjdjjdjd |
| Djdjdn |
| Djdjdnd |
| djdjf |
| Djdjjdjd |
| Djdjnd |
| Djdkf |
| Djdksndn |

Listing of Invalid First Names

| |
|---|
| Djdmd |
| Djdn |
| Djdndndb |
| DjdSWV |
| djfghkjdf |
| Djfjdn |
| Djggkhg |
| Djgkdkd |
| Djhgj |
| djhgss |
| djj |
| Djjd |
| Djjdd |
| Djjdjd |
| Djjdjddj |
| djjfd |
| Djjsd |
| Djjsjs |
| Djkd |
| Djnd |
| djrjhd |
| Djrrj |
| Djsj |
| Djsjd |
| Djsnjsf |
| Dk |
| Dkdjdm |
| Dkdkd |
| Dkdkdkd |
| Dkdksj |
| dkfjkl |
| Dkgcv |
| Dks |
| dksj |
| DL |
| Dlkd |
| Dm |
| Dmdd |
| Dmdmdm |
| Dmsmsm |
| Dn |
| Dnbcbd |
| Dnbxhdjsnznkx |
| dncc |
| Dnd |

Listing of Invalid First Names

| |
|---|
| Dndbdb |
| Dnddn |
| Dndhdn |
| Dndjdn |
| Dndjs |
| Dndjsjdshdndj |
| Dndn |
| Dndnbd |
| Dndndn |
| dndnfnfn |
| dnds |
| Dnf |
| dnfhsj |
| dnhdhd |
| Dnjdj |
| Dnjdjdddd |
| Dnjs |
| dnnnddk |
| Dnsjsjd |
| Donnnie |
| dq |
| Dr |
| Dr tv |
| Dragggon |
| drf |
| drfhdh |
| drfx |
| drg |
| drgf |
| Drgvvv |
| Drr |
| Drrd |
| Drrrf |
| ds |
| dsd |
| dsdf |
| DSDFVDFRG |
| dsds |
| dsdsds |
| dsdsdsd |
| dsf |
| dsfd |
| dsfs |
| dsfsd |
| dsfsdf |

Listing of Invalid First Names

| |
|---|
| dsfsdfsdfsd |
| dsgsdgsdgsdg |
| dsj |
| Dsn |
| Dsp |
| dss |
| Dswn |
| dsww |
| dsxvsFD |
| DT |
| dtnthth |
| Dtttt |
| dv |
| dvdfgdz |
| dvs |
| dvsvsdv |
| dvvfvd |
| dvvgn |
| Dw |
| dwbh |
| dwdwd |
| dwjgqknb |
| dwshgtr |
| Dx |
| Dxvbx |
| Dzcbbhh |
| dzfsd |
| dzvmn |
| E |
| E. |
| Ea |
| Eaa |
| Eay |
| edinjjj |
| Ee |
| eee |
| eeee |
| Eeeee |
| Eererrr |
| Ei |
| Eie |
| EiEi |
| Eiu |
| Ellla |
| ellll |

Listing of Invalid First Names

| |
|---|
| Emily???? |
| Esssas |
| essss |
| eu |
| Eui |
| Euralissa*grrrrrrhvbb;ggfftrrgcb; vv:gggcfxddftrff |
| Euyeeeheh |
| euyeue |
| EWWWE |
| Eyannn |
| Eyayou |
| eye |
| Eyu |
| Eyy |
| Eyyyaa |
| Ezzz |
| F |
| f g |
| F vcd |
| F. |
| Faaalo |
| Fbdbdb |
| Fbdbdg |
| Fbfff |
| Fbnhd |
| Fbrbrbb |
| fbs |
| Fbtb |
| fccc |
| FCHJjchgckgh |
| Fcvxcbc |
| Fd |
| Fddfhjjf |
| Fddhk |
| Fdf |
| fdfd |
| fdfdg |
| Fdff |
| fdfgd |
| fdfsd |
| fdfvg |
| Fdg |
| fdgbfgd |
| fdgdfg |
| fdgdfgdfg |

Listing of Invalid First Names

| |
|---|
| fdgdgd |
| Fdgdx |
| fdgfd |
| fdgfdg |
| fdgfdsg |
| Fdggghe |
| fdglkj |
| fdgrft |
| Fdgv |
| fdh |
| fdhgfhfhgf |
| fdhrjh |
| fdkjd |
| fds |
| fdsd |
| fdsf |
| fdskfdskf |
| Fdsz |
| fdt |
| Fdv |
| Ff |
| Ff ddddbbq |
| Ffbb |
| Ffbdh |
| Ffchf |
| ffd |
| ffdd |
| Ffdddd |
| Ffddds |
| Ffdr |
| ffdxfgsdrds |
| Ffetfsddd |
| Fff |
| ffff |
| ffffddd |
| fffff |
| fffffff |
| Ffffffffff |
| Fffgg |
| Fffggggfgdf |
| Ffhjgg |
| Ffftgvfhrhgg |
| Ffg |
| Ffgfdd |
| ffgg |

Listing of Invalid First Names

| |
|---|
| ffgggd |
| Ffgh |
| Ffgx |
| Ffhhhb |
| Ffhjv |
| Ffhnf |
| ffjg |
| Ffjhv |
| Ffrff |
| ffsdf |
| Ffsnn |
| Fft |
| ffv |
| Ffvggvv |
| Ffvh |
| ffw |
| Ffyyy |
| Fg |
| Fgb |
| fgbfxvc |
| FGC |
| Fgcccv |
| fgchvjbn |
| fgd |
| fgdf |
| fgdfd |
| fgdfg |
| fgdg |
| Fgdgfd |
| fgdgfdg |
| FGDGGDGGD |
| fgdhghdf |
| Fgf |
| Fgff |
| FGFfdd |
| fgfgf |
| fgfgfg |
| Fgg |
| Fggffg |
| fggffgfg |
| fggg |
| Fgggfg |
| Fgggg |
| Fgggggghgf |
| Fgggh |

Listing of Invalid First Names

| |
|---|
| Fggh |
| fggrfg |
| Fggtgggggggf |
| Fgh |
| Fghb |
| Fghdcb |
| fghf |
| fghfghfg |
| fghfghgfh |
| fghfghjng |
| fghfhgfh |
| Fghft |
| Fghg |
| Fghh |
| Fghht |
| Fghhvg |
| fghj |
| fghjklkjhf |
| Fghuuu |
| fgjcjc |
| fgjfdg |
| fgjfjdfgjjh |
| Fgjkmnf |
| Fgjsdr |
| fgsd |
| fgsdfg |
| fgvdfzbv |
| Fh |
| Fhb |
| Fhcf |
| Fhcg |
| Fhchj |
| Fhd |
| fhdf |
| Fhdhd |
| Fhdhdhdhdhd |
| Fhdsgj |
| Fhdsv |
| fhfgh |
| fhfghf |
| fhfh |
| Fhfhf |
| fhfhfh |
| Fhg |
| Fhgd |

Listing of Invalid First Names

| |
|---|
| Fhgf |
| Fhgg |
| Fhghjbcx |
| fhghtgxd |
| Fhhdd |
| fhhh |
| Fhhj |
| fhjff |
| Fhjh |
| Fhjj |
| Fhjjv |
| Fhjjx |
| Fhjknk |
| Fhk |
| Fhkk |
| Fhkkdgkk |
| Fhn |
| Fhr |
| Fhrh |
| Fhrj |
| Fhsksk |
| fhwgh |
| Fhxhch |
| First |
| firstname |
| fj |
| Fjcg |
| Fjcjc |
| Fjdj |
| fjdjdh |
| Fjdjdkk |
| Fjf |
| fjff |
| Fjfj |
| Fjfjd |
| Fjfjf |
| Fjfjfjdj |
| Fjfjgh |
| fjfjjf |
| fjgfg |
| Fjjd |
| Fjjf |
| fjjfjf |
| Fjjsjs |
| Fjjvvh |

Listing of Invalid First Names

| |
|---|
| Fjlff |
| fjngb |
| Fjvjvvd |
| Fjw |
| Fk |
| Fkdjfj |
| fkdkf |
| fkdkfjf |
| Fkfkf |
| fkhgg |
| fkmfs |
| Fl??d |
| Flgf |
| Flhf |
| Flhssz |
| Flvc |
| Fm |
| fmfj |
| fmfjfjf |
| fndj |
| Fnjdjx |
| FNJNVC |
| fqfrqrf |
| fr |
| Frd |
| Frdd |
| Frgg |
| frgggg |
| Frhk |
| Frndh |
| fs |
| fsd |
| Fsdd |
| fsdfdf |
| fsdfsd |
| fsdfwr |
| fsdhbrf |
| fsdhfjsh |
| Fsdsd |
| fsdsdgg |
| fsdszfsd |
| fsf |
| fsfsfs |
| fsgd |
| Fsghj |

Listing of Invalid First Names

| |
|---|
| fshj |
| Fskxnzmkskd |
| Ftf |
| Ftggg |
| Ftggt |
| Ftgh |
| Fthgfg |
| Ftrd |
| Fv |
| fvbcgff |
| Fvbn |
| fvc |
| fvd |
| fvdd |
| FVDFV |
| fvfvrfw |
| fvgfsd |
| Fvh |
| Fvhg |
| fvsf |
| fwfw |
| Fx |
| Fxdt |
| fxfgdg |
| G |
| G H |
| G k |
| G W |
| G. |
| G.M. |
| Garrrl |
| Garrrt |
| Garrrty |
| gb |
| GB thnd |
| Gbb |
| gbcbbb |
| gbdbgbsbbsgbs |
| gbdfb |
| Gbfhfc |
| Gbhh |
| Gbhhb |
| Gbjgg |
| gbr |
| Gbv |

Listing of Invalid First Names

| |
|---|
| Gc |
| gcbnfgx |
| gcc |
| gcdf |
| Gcfb |
| GCH |
| Gcjgjgchgc |
| Gcv |
| gd |
| Gd vhsvb |
| Gddbb |
| gddftg |
| Gdf |
| gdfds |
| gdfg |
| gdfgd |
| gdfggfhfg |
| gdg |
| Gdgdh |
| Gdghh |
| Gdgrd |
| gdgs |
| gdh |
| Gdhd |
| Gdhdb |
| Gdhdbd |
| gdhdfgs |
| Gdhdgdh |
| Gdhdh |
| gdj |
| Gdjdh |
| Gdsd |
| Gdsddv |
| Gdvff |
| Gdvj |
| Gf |
| Gf d |
| GF ff |
| Gfbh |
| Gfd |
| gfdd |
| gfdf |
| gfdg |
| Gfdgg |
| gfds |

Listing of Invalid First Names

| |
|---|
| gff |
| Gffdggg |
| Gfff |
| gfffxc |
| Gffghj |
| Gffh |
| gffhfh |
| Gffsd |
| gffsg |
| Gffss |
| Gfg |
| gfgdfg |
| gfgf |
| gfgfdg |
| gfgfg |
| gfgfgf |
| gfgfgt |
| Gfgg |
| Gfgjfhhcf |
| Gfgvvg |
| gfh |
| gfhdcghcxfg |
| gfhfg |
| gfhfh |
| gfhfjtfvf |
| gfhg |
| Gfhhdf |
| Gfhhdjs |
| Gfhn |
| gfhxc fhg |
| Gfj |
| gfjfk |
| gfjhfdjhfdjh |
| gfjsjsrthtr |
| gfk |
| gfklj |
| Gfr |
| gfrgfdsgfd |
| gfrr |
| Gfrtg |
| Gfs |
| gfsd |
| gftghjkj |
| Gfv |
| gfvdfv |

Listing of Invalid First Names

| |
|---|
| gfvvxc |
| Gfx |
| gfznfgd |
| Gg |
| ggbgbgb |
| Ggccc |
| Ggcgc |
| Ggdd |
| Ggf |
| Ggff |
| Ggfg |
| Ggfgbg |
| GGFGHFGG |
| ggfhfg |
| Ggfv |
| Ggg |
| gggb |
| Gggd |
| Gggg |
| ggggg |
| Gggggfr |
| gggggg |
| Ggggggg |
| ggggggggg |
| Gggggi |
| ggggtttgtgg |
| Gggh |
| Ggghg |
| Ggghshj |
| gggshit fack |
| Gggv |
| Gggvv |
| Gghff |
| Gghh |
| Gghhhf |
| ggjhgjk |
| Ggjn |
| Ggkgdgjhd |
| Ggs |
| Ggsdggh |
| Ggt |
| ggthrggccc |
| Ggvbb |
| ggvgvbg |
| Ggvhhhh |

| |
|---|
| ggvv |
| GH |
| Ghb |
| ghbhbk |
| Ghbhhhhh |
| Ghbj |
| Ghbnn |
| Ghbv |
| Ghdd |
| ghdfhdf |
| GHF |
| Ghfg |
| ghfg nmmnbnmnmbmbmnbmmbmnm |
| ghfh |
| ghfhgf |
| ghfhgfgdhg |
| Ghg |
| ghg m n |
| Ghgdvngxh |
| ghgf |
| ghgfggg |
| Ghggg |
| Ghgh |
| Ghghhv |
| Ghght |
| Ghh |
| Ghhbbh |
| Ghhd |
| Ghhf |
| Ghhg |
| ghhh |
| Ghhhgc |
| Ghhhh |
| Ghhhjiu |
| Ghhj |
| ghhjj |
| Ghhkjjh |
| Ghhs |
| Ghj |
| Ghjdndjd |
| ghjf |
| ghjg |
| ghjgh |
| ghjghjghj |
| ghjgkjhjk |

Listing of Invalid First Names

| |
|---|
| GHjhdd |
| Ghjhfgjjm |
| Ghjhfjg |
| Ghjjh |
| Ghjk |
| Ghjkffgh |
| Ghjkk |
| Ghjn |
| Ghjvb |
| Ghkb |
| ghnbvnvcnvcbnvcn |
| Ghnhf |
| Ghrr |
| Ghtg |
| ghvbv |
| Ghvcjk |
| ghvhjf |
| Ginaaaaa |
| Gj |
| gjf |
| Gjfg |
| Gjft |
| Gjfx |
| gjg |
| Gjgb |
| gjgg |
| Gjgj |
| Gjgjgk |
| Gjhgffd |
| gjhh |
| Gjj |
| gjjb |
| gjjbvv |
| Gjjh |
| Gjk |
| Gjlbh |
| Gjsc |
| Gjvbjj |
| Gkdhd |
| Gkdjxk |
| Gkfv |
| Gkgk |
| Gkj |
| gkjr grs |
| Gknb |

Listing of Invalid First Names

| |
|---|
| gl |
| Glhsvb |
| Glkgf |
| gm |
| Gmg |
| Gn. |
| gnjgjg |
| Gnjhfv |
| gnklsbh |
| Goood |
| gqsvds |
| GR |
| Gr?c? |
| grfdgfs |
| grg |
| grgr |
| Grgvdr |
| Grh |
| Grrg |
| Grt |
| grtbdth |
| GS |
| Gsbsnn |
| gsdS |
| Gsgs |
| GSGSHs |
| Gsh |
| Gshsb |
| Gshsjs |
| Gshsv |
| Gsjs |
| Gsnns |
| Gt |
| Gtdcj |
| gtgvgv |
| Gts |
| Gtsh |
| gtvrgt |
| gufff |
| Guhhhh |
| gv |
| Gvb |
| Gvbg |
| gvbj |
| Gvcfg |

Listing of Invalid First Names

| |
|---|
| gvfgvvgb |
| Gvgg |
| Gvsf |
| Gvvdjc |
| GW |
| Gxf |
| Gxjxb |
| Gxld |
| Gxvxcgf |
| Gygggggghh |
| Gyuuu |
| gyyggg |
| Gzhhz |
| H |
| h fgg |
| H G |
| H L. |
| H T |
| H.S. |
| haaa |
| Hb |
| hbb |
| Hbbb |
| hbbggg |
| Hbc |
| Hbccv |
| Hbchbvf |
| Hbdbdh |
| Hbdnc |
| Hbfgh |
| Hbgf |
| Hbh |
| Hbhbgvgbgv |
| hbjnk |
| Hbk |
| Hbn |
| hbrhtth |
| Hbvjk |
| Hbvvccccc |
| Hbvvvggjn |
| hbxhcv |
| Hc |
| hcb |
| hcdj |
| Hcdx |

Listing of Invalid First Names

| |
|---|
| Hchj |
| Hchxhc |
| hcjkj |
| Hcjv |
| Hczdd |
| hd |
| hdb |
| Hdbch |
| Hdbd |
| Hdbdnnc |
| Hdbdvdbd |
| Hdbfnfh |
| Hdbsnd |
| Hdbv |
| hdd |
| Hddbd |
| Hddf |
| Hddg |
| Hddh |
| Hddhdhd |
| Hdf |
| Hdfb |
| HDfggg |
| hdgjjd |
| Hdh |
| Hdhch |
| Hdhchcj |
| Hdhd |
| Hdhdbd |
| Hdhddjdkshgvv |
| Hdhdfh |
| Hdhdh |
| Hdhdhbd |
| Hdhdhd |
| Hdhdhdhdhdhhs |
| Hdhdhr |
| Hdhdj |
| Hdhdjdjd |
| Hdhdjj |
| Hdhdjs |
| Hdhdnd |
| Hdhgfg |
| Hdhh |
| Hdhhd |
| Hdhhdh |

Listing of Invalid First Names

| |
|---|
| Hdhjddj |
| hdhjh |
| Hdhmdn |
| Hdhrbrb |
| Hdhs |
| Hdhsbs |
| Hdhsh |
| Hdhshs |
| Hdhskd |
| Hdhx |
| Hdhxh |
| Hdidijijhhh |
| Hdj |
| Hdjd |
| Hdjdb |
| Hdjdbf |
| Hdjdbxj |
| Hdjdfhjdjd |
| Hdjdh |
| Hdjdj |
| hdjdjdjd |
| Hdjdjn |
| Hdjs |
| Hdjshsh |
| Hdjsjshd |
| Hdjx |
| Hdjxndkdkdm |
| Hdkdl |
| Hdkfjcn |
| Hdksj |
| hdksk |
| Hdnd |
| Hdndjd |
| Hdndnddn |
| Hdnfjd |
| Hdnndn |
| Hdnxdd |
| hdr |
| Hds |
| Hdsh |
| Hdsjfj |
| Hdvd |
| hdx |
| hdztjsftd |
| Hejjj |

Listing of Invalid First Names

| |
|---|
| Helllam |
| Heyyy |
| heyyyy |
| hf |
| hfbg |
| hfc |
| Hfchc |
| hfchfc |
| Hfdc |
| Hfdth |
| Hfdxb |
| Hff |
| Hfff |
| Hfffff |
| Hffgh |
| Hffghd |
| Hffhf |
| Hffjk |
| Hfg |
| hfgdbfvdgf |
| Hfghjhf |
| hfgtr |
| Hfh |
| hfhd |
| Hfhdbndn |
| hfhdjgh |
| Hfhfh |
| Hfhh |
| Hfhnj |
| hfhr |
| Hfjd |
| Hfjdjd |
| HFjf |
| Hfjfn |
| hfjhdsbjd |
| Hfjv |
| Hfjvft |
| Hfnd |
| Hfnkdb |
| Hfx |
| Hg |
| hgc |
| Hgcccg |
| Hgd |
| Hgdd |

Listing of Invalid First Names

| |
|---|
| Hgdg |
| hgdh |
| hgf |
| hgfd |
| hgfdff |
| hgfdhd |
| hgfds |
| Hgff |
| Hgffg |
| hgffyyy |
| hgfg |
| hgfghfjhb |
| hgfh |
| hgfhgfghf |
| Hgg |
| Hggc |
| hggff |
| HGGFFDSW |
| Hggfhgf |
| Hggg |
| hggga |
| Hgggb |
| hgggvb |
| Hgh |
| hghfhxhdg |
| hghh |
| hghj |
| hgjf |
| Hgjjk |
| hgjmk |
| Hgjnhj |
| Hgkbvg |
| hgkjg |
| Hgkjv |
| Hgkkk |
| Hgmsms |
| Hgs |
| Hgtff |
| hgtgvr |
| hgtrf |
| hgvb |
| hgvh |
| Hgvvhg |
| Hgvvv |
| Hh |

Listing of Invalid First Names

| |
|---|
| Hh bb |
| hh h |
| Hhbhj |
| Hhbnk |
| Hhbv |
| hhc |
| Hhd |
| hhdhx |
| Hhf |
| Hhfcvvgg |
| Hhff |
| Hhffbg |
| Hhfg |
| Hhfghgf |
| Hhfhgh |
| Hhg |
| Hhgff |
| Hhgg |
| Hhggg |
| hhgh |
| Hhghgjh |
| hhghhh |
| Hhgjh |
| hhgr |
| hhgrt |
| Hhgt |
| Hhgvggg |
| Hhh |
| Hhhbhhhf |
| Hhhg |
| hhhgffff |
| Hhhgg |
| hhhggghgg |
| Hhhgh |
| Hhhgt |
| Hhhh |
| Hhhhe |
| Hhhhg |
| Hhhhh |
| hhhhhh |
| Hhhhhhh |
| Hhhhhhhh |
| hhhhhhhhhhhhhh |
| hhhhhhhhhhhhhhhhhhh |
| Hhhhhhu |

Listing of Invalid First Names

| |
|---|
| Hhhhj |
| Hhhhjj |
| Hhhj |
| Hhhjgf |
| Hhhjj |
| Hhhjjh |
| hhhk |
| Hhhyhhh |
| hhj |
| Hhjbvg |
| Hhjd |
| Hhjdhdh |
| hhjgjkjhg |
| Hhjh |
| hhjhf |
| Hhjhhh |
| Hhjhvh |
| Hhjk |
| Hhjn |
| Hhs |
| Hhsgd |
| Hhsh |
| Hhshdj |
| Hhsjsh |
| Hhtft |
| Hhv |
| Hhvgg |
| Hhvhg |
| Hhz |
| hipppiiieeeeee |
| Hj |
| hjbhjds |
| Hjdjdhbd |
| Hjffn |
| hjfht |
| hjg |
| Hjghb |
| hjghgh |
| hjgjhghj |
| hjgv |
| Hjgvb |
| Hjgvh |
| Hjhb |
| hjhhj |
| hjhn |

Listing of Invalid First Names

| |
|---|
| HJj |
| Hjjb |
| Hjjfjfjf |
| Hjjg |
| Hjjghhh |
| Hjjgt |
| HJJH |
| Hjjj |
| Hjjjbj |
| Hjjkg |
| Hjjv |
| hjkjk |
| Hjm bvvbm |
| hjnfgj |
| Hjnn |
| Hjshd |
| HJsk |
| Hjvhhnc |
| Hk |
| Hkf |
| Hkgh |
| Hkhrz |
| Hkj |
| Hkjh |
| hkjlj |
| hkk |
| Hkkl |
| hkl |
| hl |
| Hlgg |
| Hmm |
| hmr |
| Hnbghn |
| Hndrxx |
| Hnm |
| hnsd |
| hoook |
| Hoyaaaaa |
| Hp |
| Hqhhs |
| Hqhns |
| hqsd |
| HR |
| Hrh |
| Hrhdh |

Listing of Invalid First Names

| |
|---|
| HRhfhfh |
| Hrhrh |
| hrhrj |
| Hrjdb |
| Hrjs |
| Hrjsjsj |
| Hs |
| Hsb |
| hsbs |
| Hsbsbs |
| Hsbshs |
| Hsbsvshs |
| Hsbxjdmnsbs |
| HSFdf |
| Hsghshs |
| Hsh |
| Hshd |
| Hshdb |
| hshdbf |
| Hshdjdj |
| Hshhd |
| HSHP |
| Hshs |
| Hshsbs |
| Hshsdh |
| hshsh |
| Hshshd |
| hshshdhhd |
| Hshshs |
| Hshshsbs |
| Hshsj |
| Hshwnb |
| Hshzbnhs |
| hsjdh |
| Hsjfnd |
| Hsjs |
| Hsjsj |
| hsjsjs |
| Hsk |
| Hsnd |
| Hsxg |
| Htc |
| Htcrxj |
| Htfdh |
| Htff |

Listing of Invalid First Names

| |
|---|
| Htg |
| htr |
| htrtsh |
| hts |
| huihgggggferiog |
| Huuu |
| Huuuu |
| Huuuya |
| Hv |
| Hvcc |
| Hvd |
| hvghcG |
| Hvh |
| Hvhgvh |
| Hvjj |
| Hvv |
| Hvx |
| Hw |
| Hwn |
| Hxfhv |
| Hxhdhd |
| Hxhfh |
| Hxhhxhdh |
| Hxhxhjc |
| Hxjdkf |
| hxtghd |
| Hyggg |
| HYHHH |
| hyhhhjuh |
| hyyygf |
| hz |
| hzh |
| Hzhs |
| Hzhsgs |
| Hzhshs |
| Hznb |
| Hzv |
| I |
| Ia |
| Ieie |
| Ieue |
| ii |
| Iii |
| iiiiiii |
| IIIKevin |

Listing of Invalid First Names

| |
|---|
| Iikkjjj |
| Iiu |
| ijijeeegrgr |
| Ioo |
| Iu |
| IUI |
| iuiuiu |
| Iuuu |
| Iya |
| J |
| J b |
| J c |
| j chn chjbs |
| J D |
| J dmdj |
| j j |
| j jkwkw k |
| J l |
| J m |
| J n |
| J T |
| J T H |
| J. |
| J. R. |
| J.. V. |
| J.b. |
| J.c. |
| J.R. |
| J.T. |
| Jaaa |
| jaaaack |
| Jaggggg |
| Jakeeee |
| Jammmie |
| Jazzz |
| Jazzzleeein |
| jb |
| jbg |
| jbhvhb |
| Jbj |
| Jbjgg |
| jbjjnj |
| jbkhjl |
| jbkjb |
| Jbvccv |

Listing of Invalid First Names

| |
|---|
| JC |
| Jchjvc |
| Jcjc |
| Jcjdjcl |
| jcnj |
| jcshfscsdv |
| Jcxnb |
| JD |
| Jdb |
| Jdbcc |
| Jdbdb |
| Jddmdjdj |
| jdf |
| jdfjkbjkg |
| jdfjkd |
| jdfs |
| jdh |
| Jdhd |
| Jdhdbd |
| JDHdf |
| Jdhdh |
| Jdhdhd |
| Jdhfh |
| Jdhhd |
| Jdj |
| Jdjbds |
| Jdjd |
| Jdjdb |
| Jdjdh |
| Jdjdhd |
| Jdjdhdhd |
| Jdjdj |
| Jdjdjd |
| Jdjdjdj |
| Jdjdjdjxjxjxjhx |
| Jdjdjs |
| Jdjdk |
| Jdjdkd |
| Jdjdnd |
| jdjdndbff |
| Jdjfjd |
| Jdjfjdjfjcjfjfjd |
| Jdjfjf |
| Jdjj |
| Jdjjd |

Listing of Invalid First Names

| |
|---|
| Jdjrj |
| Jdjs |
| Jdjshs |
| Jdjsj |
| Jdjsk |
| Jdk |
| Jdkd |
| Jdkdb |
| Jdkdjd |
| Jdkdn |
| Jdkf |
| jdkfjfj |
| Jdkw |
| Jdnd |
| Jdndhd |
| Jdndnd |
| Jdnsb |
| jdnskfbsd |
| Jdnsks |
| JDNsnsjj |
| Jdrh |
| Jdsjjdd |
| jdsvk |
| jdtcc |
| Jdv |
| Jdvbj |
| jeeef |
| Jefff |
| Jefffrey |
| Jennnifer |
| Jennnnwjjsks |
| Jessicauuu |
| Jf |
| Jf bff  bb |
| Jfbbffb |
| Jfdhdn |
| Jfff |
| Jffgg |
| Jffhj |
| Jffjf |
| Jfggfdth |
| JFGJBF |
| Jfhh |
| Jfj |
| Jfjd |

Listing of Invalid First Names

| |
|---|
| Jfjdjd |
| Jfjdjdjd |
| Jfjdn |
| Jfjf |
| Jfjff |
| Jfjfj |
| Jfjfjfj |
| Jfjj |
| Jfjksjs |
| Jfjxhchcf |
| Jfk |
| Jfkcnfkfk |
| jfkf |
| Jfkfj |
| jfsdfjs |
| jfsdkjgxk |
| jfsg |
| jfvbcj |
| jg |
| Jgchg |
| jgfd |
| Jgfddd |
| Jgff |
| Jgffggf |
| Jgfg |
| Jgfhvf |
| Jgft |
| Jggc |
| Jggf |
| jgggg |
| jghfgh |
| Jghh |
| Jghn |
| jgj |
| Jgjhg |
| Jgtb |
| JGzc |
| jh |
| jhbhjb |
| jhbkbgdkw |
| jhdjh |
| Jhfbvhv |
| Jhfdd |
| Jhffft |
| jhfhg |

Listing of Invalid First Names

| |
|---|
| Jhg |
| Jhgfffff |
| jhghjkhvk |
| Jhh |
| Jhhf tgg |
| Jhhj |
| JHhjn |
| jhj |
| jhjb |
| jhjh |
| Jhjj |
| jhjk |
| jhkjh |
| JHKJHK |
| jhkjj |
| Jhn |
| jhng |
| Jhooonnnnyy |
| Jhrjc |
| Jhtjt |
| jhvghhcgfhjg |
| jhvv |
| Jimmmie |
| jimmmy |
| Jj |
| Jjbvcc |
| Jjbvtf |
| jjdd |
| Jjddjjd |
| Jjdjjdd |
| Jjdnd |
| Jjf |
| Jjfd |
| Jjfkjdjd |
| Jjh |
| jjhgg |
| Jjhh |
| jjhnb |
| Jjj |
| jjjdjd |
| Jjjdjdj |
| Jjjh |
| Jjjj |
| jjjja |
| Jjjjj |

Listing of Invalid First Names

| |
|---|
| jjjjjj |
| Jjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjj |
| Jjjjjjkj |
| Jjjjkxkxi |
| Jjjk |
| Jjjsshhshs |
| Jjk |
| Jjkkl |
| Jjmmjkkk |
| Jjnddj |
| Jjnnhthj |
| Jjr |
| Jjs |
| Jjsjsd |
| jjz |
| Jk |
| jkhkjlkk |
| jkhsdfjkhdfjhdf |
| jkjhlkhk |
| jkjhvgk |
| Jkjj |
| jkjk |
| jkjkc |
| jkjkjk |
| jkl |
| jkljhg |
| Jkm |
| Jkq |
| JL |
| jljlk |
| Jlll |
| Jlm |
| JM |
| jmbb |
| jmc |
| Jmckj |
| Jmf |
| JN |
| jnbvffgb |
| jnffrjn |
| jnhh |
| Jnj |
| jnjk |
| jnrrw |
| jnwkjw |

Listing of Invalid First Names

| |
|---|
| Joannnn |
| jonnn |
| Jonnny |
| joooo |
| JP |
| jphn |
| jqt |
| Jr |
| Jrfjfjf |
| jrhnvf |
| Jrj |
| Jrjrjd |
| Jrjrjr |
| Jrjrkrk |
| Jrk |
| JRM |
| Jrnd |
| Js |
| Jsbd |
| Jsbs |
| Jsbsh |
| Jsd |
| jsdf ds |
| jsdj |
| Jsdjdd |
| Jsdjf |
| Jsf |
| jsfrhg |
| jsgshssh |
| Jsh |
| Jshd |
| Jshdb |
| Jshdjdj |
| Jshgshs |
| Jshsbs |
| Jshshs |
| jshsjdjds |
| Jsj |
| Jsjd |
| Jsjdj |
| Jsjdjrnrn |
| Jsjdsjjsb |
| Jsjfcnd |
| jsjs |
| Jsjsh |

Listing of Invalid First Names

| |
|---|
| jsjshsh |
| Jsjsj |
| Jsjsjd |
| Jsjsjjs |
| Jsjsjs |
| Jsjsjsjjs |
| Jsjsjsjs |
| Jsjsns |
| Jsjxnc |
| jskd |
| jskdjr |
| Jskjsj |
| Jsksjj |
| Jsksk |
| Jskskd |
| Jsndb |
| Jsnshdggsb |
| Jsnxj |
| Jsshw |
| jssjjsjz |
| Jt |
| Jth |
| jtjnx |
| jtt |
| Juannny |
| Judahhhhhh |
| Juliettte |
| Jv |
| Jvg |
| Jvhncf |
| Jvkgjjgk |
| jvvhgbh |
| JW |
| Jwff |
| Jwjs |
| Jwjsjdj |
| jwjwjs |
| Jwr |
| Jx |
| Jxhcvc |
| Jxhn |
| Jxj |
| Jxjjdjd |
| Jxjx |
| Jzhx |

Listing of Invalid First Names

| |
|---|
| Jzj |
| Jzjsj |
| Jznznx |
| jzsdfhsdf |
| K |
| K. |
| K.R. |
| Kassidyyy |
| Kasssndra |
| Kayleee |
| Kayyyawna |
| Kb |
| KC |
| KCdc |
| Kcgrl |
| Kckxn |
| KD |
| kdc |
| Kddkdkd |
| Kdfuddd |
| Kdjdj |
| Kdjdjxj |
| Kdjdnx |
| Kdjjs |
| kdjsj |
| Kdjxnd |
| kdk |
| Kdkd |
| kdkddd |
| Kdkdk |
| Kdkdkdjd |
| Kdkfkcv |
| kdkjd |
| Kdkk |
| Kdkmdm |
| Kdksksk |
| kdm |
| Kdmsms |
| Kdnd |
| Kdnr |
| KELEEE |
| Kellley |
| Kennneth |
| Kerrri |
| kf |

Listing of Invalid First Names

| |
|---|
| Kfk |
| Kfkd |
| kfkf |
| Kfkfjf |
| KFkfmmgmg |
| kfvhdjksd |
| Kg |
| Kg fhhg |
| Kgbs |
| kgfbtz |
| kgfhs |
| kghj |
| Kgjf |
| Kgllg |
| Kh |
| khcmgcd |
| khfljhfd |
| Khg |
| Khgds |
| khhb |
| khsgd |
| Kï¿½djdk |
| kj |
| kjdjdk |
| kjf |
| Kjgd |
| Kjgg |
| Kjh |
| kjhgfds |
| Kjhhh |
| kjj |
| kjjk |
| kjkjk |
| kjl |
| kjnd |
| kjnjknlkjnlk |
| kjs |
| kjsdh |
| Kjsjsjsns |
| kjvbhm |
| Kjzbz |
| Kk |
| Kkd |
| Kkk |
| KKKevi |

Listing of Invalid First Names

| |
|---|
| Kkkkk |
| kkkkk |
| KKKKKKkkk |
| Kkkkktfgh |
| kklb |
| kksks |
| Kksksjh |
| Kl |
| Klj |
| Kllll |
| km |
| Kmjs |
| Kms |
| Kn |
| Kng |
| knkdn |
| knlkjjk |
| Kns |
| Kp |
| Kr |
| krg |
| Ks |
| ksdkfjhsdgfgsh |
| kshxkkc |
| Ksjs |
| Ksjsh |
| Ksjsnsj |
| ksk |
| KSkd |
| Kskdk |
| Kskdkd |
| Ksks |
| Ksksk |
| ksksksj |
| Ksksksksksmsmsmsj |
| Ksksmsmssm |
| Ksksnnsns |
| Kskss |
| Ksmsj |
| Ksndbd |
| Ksns |
| Kss |
| KT |
| KTht |
| Kv |

Listing of Invalid First Names

| |
|---|
| Kvgbcf |
| kvkhv |
| Kvng |
| kw |
| Kxk |
| Kyannna |
| Kz |
| Kzk |
| Kzkks |
| l |
| L C |
| L F |
| L j |
| L T |
| L. |
| L. D. |
| L.. |
| L.c |
| L.C. |
| L.D. |
| L.L. |
| L.p. |
| L.R |
| L.T. |
| larrry |
| Last |
| Latunnna |
| Lb |
| lc |
| Lcc |
| lchhtcvt |
| LD |
| ldeee |
| Ldkdk |
| Ldms |
| lds |
| ldsd |
| Lff |
| LG |
| LH |
| Lilll |
| Lilllie |
| Lilllyana |
| Litttlea |
| Liyahhhh |

Listing of Invalid First Names

| |
|---|
| Lizettte |
| Lj |
| Ljj |
| ljsldfjl |
| LK |
| lkd |
| Lkhh |
| lkjhg |
| lkklk |
| lkkllkpl |
| Lkl |
| lkm |
| lkr |
| ll |
| llkggg |
| Lll |
| llllll |
| Llllll |
| Lllllllooooo |
| lllllllooooooooq |
| Lls |
| llsps |
| Lm |
| lmj |
| Ln |
| lnbb |
| Lolaaa |
| Lolllll |
| lonnnie |
| loolllds;dkf |
| looo |
| Looook |
| LP |
| Lpn |
| Lpppia |
| Lps |
| Lr |
| Lrkkr |
| Lrl |
| Ls |
| lsbs |
| Lsj |
| Lsk |
| Lsksk |
| Lslsl |

Listing of Invalid First Names

| |
|---|
| lss |
| Lt |
| Ltfhj |
| Ltrff |
| Lv |
| Lx |
| Lxjxkskxkf |
| m |
| m cxm |
| M j |
| M r |
| M. |
| M. R. |
| M.C. |
| Magen nxsss |
| Marcelllous |
| Mattt |
| MB |
| Mc |
| Mcbd |
| mcc |
| Mcjf |
| mckdkd |
| Md |
| MD D |
| Md. |
| Mddgt |
| Mdhr |
| mdjdjd |
| Mdjdm |
| mdkdkfjfjkdkf |
| Mdmd |
| Mdmdmd |
| Mdmsm |
| mdmsms |
| mdsf |
| meee |
| Melisss |
| Melisssa |
| Mf |
| Mfh |
| Mfmss |
| Mg |
| Mgggg |
| Mggh |

Listing of Invalid First Names

| |
|---|
| Mgh |
| MGVLK |
| Mhd |
| Mhdks |
| Mhfdt |
| michellle |
| michellloset |
| Mikkkk |
| MJ |
| Mjdjdj |
| Mjhb |
| Mjj |
| mjjjhf |
| Mjwjsb |
| Mk |
| Mkgcdhhxv |
| Mkkjj |
| mkmk |
| mkt |
| ML |
| mlg |
| mlm |
| mm |
| Mmdk |
| Mmgg |
| Mmm |
| Mmmm |
| mmmmm |
| mmmmmm |
| Mmss |
| mn |
| Mnbgh |
| Mndjjs |
| mnmbm |
| Mnxnx xb |
| Montrelll |
| mp |
| Mprs |
| Mr |
| Mr . |
| Mr t |
| Mr. |
| Mr. X |
| mrk |
| Mrm |

Listing of Invalid First Names

| |
|---|
| Mrs |
| Mrs. |
| Ms |
| Ms F |
| Ms. C |
| Msd |
| Msdmdk |
| msf |
| Mskknf |
| Msks |
| msmdjdjdjkf |
| Msms |
| msnd |
| Msnsns |
| Msrk |
| Mst |
| Mstt |
| Muhammadkromahzzz |
| MulllaaaDreeee |
| mv |
| mw |
| Myronpsss |
| N |
| n jhj |
| n k |
| N kdks |
| Nakieta??? |
| Narrry |
| Nb |
| Nbbhh |
| Nbdnd |
| nbh |
| Nbhh |
| Nbhn |
| nbmb |
| nc |
| Nccv |
| Ncgnvf |
| NCjck |
| Ncnnd |
| Nd |
| Ndbd |
| ndbdb |
| Ndbf |
| Ndbfbfh |

Listing of Invalid First Names

| |
|---|
| NDG |
| Ndhdhdb |
| Ndjdhdhc |
| Ndjdj |
| Ndjdjd |
| Ndjdjndn |
| Ndjdn |
| Ndjdnd |
| Ndjx |
| ndkjgbs |
| Ndnd |
| Ndndjd |
| ndndn |
| Ndndnnd |
| Ndndnx |
| ndndtmrm |
| Ndnsks |
| Nfdhjj |
| Nfl |
| nflkns |
| Nfndjd |
| Nfnf |
| Nfnfn |
| nfrf |
| Ngdtf |
| nh |
| nhg |
| NHGFGHFGD |
| nhgjnhbfv |
| Nhhh |
| Nhhhv |
| nhjgfghn |
| Nhvc |
| Ninja uhhh unhnhu |
| NJ |
| Njdgb |
| njdn |
| njh |
| Njj |
| Njjj |
| Njjjhhhhhhhh |
| njjlf |
| njkcn |
| njnkfv |
| Njsjsjs |

Listing of Invalid First Names

| |
|---|
| Nl |
| nldjfhckww |
| nlffsfk |
| nm |
| nmbmnbmbq |
| nmhj |
| Nmjj |
| nmmm |
| nn |
| nn n  jdbbfss |
| Nnb |
| Nnbcg |
| Nndd |
| nnjhjgm |
| Nnjknh |
| NNjn |
| nnn |
| Nnnn |
| Nnnnb |
| NNrnbrbr |
| Nnsns |
| NR |
| Nrh |
| Nsbs |
| NSGHBFD |
| Nsjks |
| Nsjs |
| Nsjsjdjd |
| Nsjsjjs |
| Nsjzjnddh |
| Nskfn |
| Nsksndn |
| Nsndh |
| Nsnns |
| Nsns |
| Nsnsjb |
| Nsnsns |
| Nssjsjsj |
| NSV |
| nv jv |
| NVFN |
| NVM |
| Nvm nv |
| Nvnchnc |
| Nxjdjfj |

Listing of Invalid First Names

| |
|---|
| Nxnsb |
| Nxnxn |
| Nxnxnx |
| Nzbz |
| nzm |
| nznsns |
| O |
| oeu |
| Oi |
| okkkok |
| Ollllk |
| olooo |
| oo |
| OOOKKK |
| oooo |
| ooooo |
| ootot  ooor |
| Oppp |
| Ou |
| Oufffs |
| Oy |
| Oye |
| P |
| P L |
| P ncj |
| P.G |
| PB |
| Pbg |
| Pc |
| PD |
| Peggg |
| pfm |
| Ph |
| phh |
| Philllip |
| Pj |
| Pk |
| pkjhbv |
| Playboiiii.t |
| PLLL |
| pooo |
| pooop |
| Pooops |
| Pp |
| Ppp |

Listing of Invalid First Names

| |
|---|
| PPPP |
| Ppppnutz |
| ppppp |
| Ppppppp |
| Pritiii |
| prncss |
| ps |
| Pst |
| PT |
| Puusssymam |
| Q |
| Q~w |
| qadqqqg |
| Qhshf |
| Qq |
| qqqqqq |
| qsdsdf |
| qtc |
| qw |
| qwq |
| Qwrr |
| qwwq |
| r |
| R G |
| R H |
| R L |
| R T |
| R. J. |
| R.H. |
| R] |
| Rb |
| Rbj |
| Rbk |
| RC |
| rch |
| Rck |
| RD |
| Rdbkgvb |
| Rdbxbd |
| Rdcw |
| Rddrr |
| Rddt |
| rdfr |
| Rdvg |
| Rdvhfc |

Listing of Invalid First Names

| |
|---|
| Rdx |
| rdxxx |
| Reddd |
| reeee |
| Resss |
| rf |
| Rfd |
| Rff |
| rffffff |
| rfr |
| Rfv |
| Rg |
| rgbd |
| Rgbj |
| rgdfgdfgdfg |
| rgdhg |
| RGH |
| Rghhfg |
| rgjg |
| rgr |
| rgsgsd |
| Rgvcs |
| Rgvjb |
| RH |
| Rhdhdh |
| Rhf |
| rhg |
| Rhh |
| Rhhc |
| Rhsndh |
| Rhsnssjsn |
| Rj |
| rjdjdh |
| Rjdjv |
| Rjfj |
| rjgktgjtk |
| Rjjdjdksks |
| Rjr |
| Rjwjsh |
| Rkbjbv |
| Rksb |
| RL |
| Rm |
| ronieeedwime |
| rr |

Listing of Invalid First Names

| |
|---|
| rrdw |
| Rreee |
| Rrf |
| rrgzr |
| Rrhrhrh |
| rrr |
| Rrrr G |
| rrrrr |
| rrrrrrrrrrr |
| rrt |
| rsd |
| Rt |
| rtg |
| rthh |
| Rtr |
| RTTTYTYHT |
| Rv |
| Rvh |
| Rw |
| S |
| S K |
| S m |
| S T |
| S.d. |
| Sabreeeuna |
| Sarisss |
| sasss |
| SB |
| Sbbfkf |
| Sbbss |
| sbdhdh |
| Sbhsgsbs |
| Sbshj |
| Sbsn |
| SC |
| sCcdfff |
| Scg |
| Scoooper |
| Scqcwrv |
| Scsn |
| sd |
| sdcd |
| SDD |
| sddd |
| Sdddss |

Listing of Invalid First Names

| |
|---|
| Sddf |
| sddngfs |
| Sddx |
| sdf |
| sdfcdv |
| sdfcsdfc |
| sdfd |
| sdfds |
| sdfg |
| sdfgdhdfsg |
| sdfgdsfg |
| sdfgf |
| sdfgh |
| sdfghj |
| sdfghjk |
| sdfgr |
| sdfgrds |
| sdfgs |
| sdfhr |
| sdfR |
| sdfs |
| sdfsd |
| sdfsdf |
| sdfsdfsdf |
| sdg |
| sdgfd |
| sdgfs |
| sdgnhsbsfh |
| sdgs |
| sdgss |
| sdhfjks |
| sdjdjsns |
| sdjfhsd |
| sdkjs |
| sdpfg |
| sdsd |
| sdsdf |
| sdsdsdsdsds |
| sdsfsd |
| sdvvds |
| Seee |
| sf |
| sfd |
| sfdfssg |
| sfds |

Listing of Invalid First Names

| |
|---|
| sfdsfds |
| sfdsfv |
| sfgdsfdsf |
| Sfgf |
| Sfhb |
| SFS |
| sfsd |
| Sfsfg |
| sfsfsf |
| sfsgsdsg |
| sfz z |
| Sg |
| sgdf |
| sgdg |
| sgfg |
| sgg |
| Sggvc |
| Sghgd |
| sgrg |
| Sgt |
| sh |
| sh g |
| Shcnvm |
| Shd |
| Shdh |
| Shdhc |
| Shdhd |
| Shdnjfb |
| shfdh |
| shg |
| SHhdd |
| Shhdhdd |
| shhhs |
| Shhn |
| Shhs |
| Shhshdjd |
| Shhshs |
| shjfkj |
| Shjs |
| SHjsjs |
| Shr |
| Shs |
| Shsgsh |
| Shsh |
| Shshdh |

Listing of Invalid First Names

| |
|---|
| Shshhs |
| Shshhsh |
| Shshs |
| Shshsh |
| Shshshs |
| Shshwj |
| Shsj |
| Shsjd |
| Shsjhs |
| Shsjjs |
| shsnd |
| Shsskm |
| shw |
| Shwj |
| Shxbbxz |
| Shxjdj |
| Siennn |
| Sirrr |
| Sj |
| Sjbs |
| Sjdjddjdjsjjsjs |
| SJdjdj |
| Sjdjdjjs |
| Sjdjjf |
| Sjdkdkkk |
| Sjfjjdks |
| Sjhshs |
| Sjhss |
| Sjjdnd |
| Sjjj |
| Sjjs |
| Sjjsj |
| sjjss |
| Sjkd |
| Sjsb |
| sjsbs |
| Sjsj |
| Sjsjdnd |
| Sjsjsjsh |
| Sjsjsjsj |
| Sjssjsj |
| Sk |
| Skdks |
| Skjsj |
| skjsjsjsjs |

Listing of Invalid First Names

| |
|---|
| Skks |
| Skkssks |
| Skl |
| Skrt |
| Sksk |
| Skskckc |
| sksks |
| Sksksjs |
| Sksn |
| skwk |
| Skyyy |
| SL |
| Slikkk |
| Slp |
| SLS |
| Slskssksk |
| SM |
| Smdkdm |
| Smmsks |
| sms |
| Smsksk |
| Smsndndj |
| sn |
| Sncjc |
| sndjsj |
| Sndnxj |
| Snhw |
| snjddn |
| Snkskdjddj |
| Snns |
| Snsjs |
| Snsknd |
| Snsnsj |
| Snt |
| Snxbd |
| sp |
| sq |
| SR |
| srfds |
| srg |
| srgf |
| Ss |
| ssdv |
| ssj |
| Sss |

Listing of Invalid First Names

| |
|---|
| sssan |
| ssss |
| sssss |
| sssssss |
| ssssssss |
| sssz |
| Sst |
| St |
| Sthj |
| strd |
| strph |
| Stsg |
| Stshsh |
| Sunnny |
| Swaggg |
| swds |
| SWG |
| SWV |
| SWVjdjdkxjdn |
| szxdcfvgbhnjmk |
| t |
| T D |
| T G |
| T L |
| T w |
| T. |
| T.j. |
| t? |
| t?m |
| Tahyyy |
| Tammmy |
| Tc |
| Tcg |
| Tch |
| TCW |
| TD |
| Tdhf |
| Tdhj |
| Tdnsgsns |
| tdrdxr |
| Tdsfg |
| Tdvhhhjkhgh |
| Terrri |
| Tf |
| tfg |

Listing of Invalid First Names

| |
|---|
| Tfhh |
| Tfhj |
| Tfkfk |
| tftf |
| tftgf |
| Tfxf |
| Tg |
| tgff |
| Tgfgh |
| Tgg |
| Tggg |
| Tggggg |
| tgggggr |
| Tgggh |
| Tggh |
| Tgh |
| tghwth |
| tgrtg |
| th |
| Th? |
| Thbfhg |
| thd |
| Thdhh |
| Thfvfgg |
| Thg |
| thgfgfd |
| Thgg |
| Thhg |
| Thhhj |
| Tht |
| thtd |
| thtdd |
| thtrhrh |
| TJ |
| Tj |
| Tjf |
| tjjjt |
| TK |
| Tl |
| TNTMCP |
| Tomas III |
| Towannna |
| Tp |
| Tpm |
| TR |

Listing of Invalid First Names

| |
|---|
| Tr? |
| trdsf |
| Trillla |
| TrL |
| trn |
| TrPP |
| Trrry |
| Trrtt |
| Trtr |
| trtrt |
| Ts |
| tsdj |
| Tsh |
| Tsj |
| Tsjh |
| TSRH |
| Tt |
| Tthhhh |
| Ttt |
| tttggtgttd |
| tttocrwgghututy |
| Tttt |
| ttttg |
| Tttttt |
| Tttty |
| Tvhvv |
| tvtv |
| TW |
| Tx |
| Tyyy |
| U |
| Ueeuue |
| ueue |
| Uggg |
| Uguhhh |
| Uhhfff |
| uhhh |
| Ui |
| Uiu |
| Uo |
| Utooomporn |
| uu |
| UUEE |
| Uuiuii |
| uuu |

Listing of Invalid First Names

| |
|---|
| uuuj |
| Uuuu |
| Uuuuj |
| uuuuuuuu |
| uy |
| uyy |
| v |
| v ncb |
| V nnnn |
| v. |
| Vanesss |
| vanesssa |
| Vargas Ordo???ez |
| vb |
| Vbb |
| vbbv |
| vbfx |
| Vbhhg |
| vbnjjj |
| vbnnb |
| Vbvbg g |
| Vc |
| Vccc |
| Vcdsh |
| Vcfch |
| Vcsgg |
| vdgfdhjkghl |
| vdggdgshhhh |
| Vdh |
| Vdhhg |
| Vdhjd |
| vdsbfdsg |
| Vdvfd |
| Vfcdcdn |
| vffgfb bgfb |
| vfgbhnj |
| Vfgh |
| vfsbsf |
| vfvf |
| vg |
| vgcnfgh |
| Vgf |
| Vgfgh |
| vgg |
| Vghvghvgh |

Listing of Invalid First Names

| |
|---|
| Vghvghvhn |
| Vgjgfghh |
| Vgvt |
| Vhdbj |
| Vhgfgb |
| vhhfhf |
| vhhv |
| Vhjhgf |
| Vj |
| Vjdb |
| Vjfj |
| Vjgghgv |
| vjj |
| Vjvjf |
| Vk |
| Vkbjbnn |
| vkp |
| VL |
| vnfsc |
| vnggnmc |
| Vsbs |
| vsf |
| vsfd |
| Vsgshs |
| Vssgshs |
| vt |
| Vv |
| VVB |
| Vvbfxz |
| Vvds |
| Vvfjbg |
| vvfxc |
| Vvhg |
| Vvv |
| Vvvh |
| Vvvs |
| Vvvv |
| vvvvgghjj |
| Vxhbs |
| vxvhj |
| W |
| w j |
| Waqaaa |
| Wd |
| wdffgvvv |

Listing of Invalid First Names

| |
|---|
| wdwdwdwdwdw |
| wfkjskj |
| wfsdd |
| Whd |
| Whgrs |
| Whgxz |
| willlam |
| willliam |
| Wk |
| Wkdbhdjd |
| wkk |
| Wks |
| Wl |
| Wlll |
| Wm |
| Wnsjs |
| wqds |
| wrgw |
| ws |
| WSW |
| wtftf |
| Wtgwwggw |
| ww |
| ww rV |
| www |
| WWWWWWWWWW |
| wx  xw wx |
| x |
| Xbdbxb |
| xcvcxv |
| Xd |
| xds |
| Xg |
| Xgbh |
| xghh |
| XGSXDH |
| Xhdjdjd |
| Xhxhxhx |
| xiaoaaaa |
| xj |
| xjdjdjdbd |
| Xjdjjc |
| Xjdnd |
| Xjlbjcv |
| xkcd |

Listing of Invalid First Names

| |
|---|
| Xkkx |
| XL |
| Xndn |
| Xndnx |
| xrkjxj |
| xsd |
| Xskd |
| xtzhdfgdz |
| xvbnn |
| xvvx |
| Xx |
| Xxx |
| xxxb |
| XXXTENTACION |
| xxxx |
| Xxxxsade |
| xZ |
| Y |
| Y A |
| Ya |
| yaaaaanigaaaa |
| yae |
| Yaie |
| Yao |
| Yaoyao |
| Yasss |
| Yay |
| yaya |
| yayee |
| Yayo |
| Yayoi |
| ye |
| Yea |
| Yeavgfff |
| Yee |
| Yeeer |
| Yeey |
| Yeeyee |
| yeoo |
| Yeou |
| Yeye |
| yeyyey |
| Yggg |
| Ygggttgnshdhdh |
| yhgddffgggggggg |

Listing of Invalid First Names

| |
|---|
| yhhhgguy |
| yi |
| Yia |
| Yii |
| yiu |
| Yiya |
| Yiyi |
| Yo |
| Yoo |
| yooa |
| You |
| Youa |
| Yoye |
| Yoyi |
| Yoyo |
| Ythhh |
| Yu |
| Yue |
| Yuee |
| Yueyu |
| yui |
| Yuoy |
| Yupppp |
| yuu |
| Yuuui |
| yuy |
| Yuyi |
| yuyu |
| Yy |
| Yyggg |
| Yyy |
| yyytyy |
| Yyyuu |
| Yyyy |
| Z |
| z svn |
| Z xbx |
| Zbb |
| Zbzbnz |
| Zc |
| ZCh |
| Zdfgg |
| zdfvvb |
| Zhh |
| Zhhs |

Listing of Invalid First Names

| |
|---|
| ZJ |
| Zjsjsj |
| zkkk |
| zpl |
| zsxdfhmbhjkj |
| zsz |
| ZX |
| zxc |
| zxcvb |
| zxvbfdgh |
| Zxxx |
| zz |
| Zzz |
| firstname |
| [BLANK] |
| *jjjjjj |
| - |
| . |
| .. |
| ... |
| ........ |
| / |
| /()zd |
| : |
| ??? |
| ????? |
| ?????? |
| ?????? ???? |
| ??????? |
| ???????? |
| ????E? |
| ????E??O?? |
| ??dr?? |
| ?g ?g |
| ?hfggg |
| ?l |
| [[ |
| {first}r |
| {FIRSTNAME} |
| {firstname}ksks |
| {R |
| a |
| A A |
| A E |
| A. |

Listing of Invalid First Names

| A????????????????????DRIANN????????????????????? |
|---|
| Aa |
| aaa |
| Aaaa |
| aaaaa |
| aaaaaaa |
| aaalaalan |
| addddds |
| Adeee |
| Adhhhhg |
| Ae |
| afdsfff |
| Ai |
| Aia |
| Aiyu |
| Alggg |
| Alllaj |
| Annettte |
| annn |
| Aoi |
| asddddddf |
| Ashtonnn |
| Au |
| auREEEEEE |
| aviannna |
| ay |
| Aya |
| Aye |
| Ayi |
| ayo |
| Ayu |
| ayyy |
| B |
| B b h |
| B J |
| B L |
| B nbhbbbhku |
| B TH |
| B th njg |
| B. |
| B.d |
| bb |
| Bbb |
| Bbbaaa |
| bbbb |

Listing of Invalid First Names

| |
|---|
| bbbbb |
| Bbbbbbbbb |
| bbbbbbm |
| Bbbbs |
| Bbbhh |
| Bbbhj |
| Bbbj |
| Bbbs |
| Bbd |
| Bbds |
| Bbg |
| Bbhbb |
| Bbhbh |
| Bbhh |
| Bbhhh |
| Bbj |
| Bbjj |
| Bbjjt |
| Bbk |
| Bbng |
| bbp |
| bbvbvb |
| Bbvv |
| Bbzb |
| Bcb |
| Bcc |
| bccxbvc |
| Bcdd |
| Bcghj |
| Bcjh |
| Bcn |
| bcnxgdfh |
| bcv |
| bd |
| Bdb |
| Bdbbdjdjfbdbndjd |
| Bdbd |
| Bdbdb |
| BDBdbd |
| Bdbdbdhhfggd |
| Bdbdbfgf |
| Bddjbdj |
| bdfg |
| Bdgn |
| Bdhd |

Listing of Invalid First Names

| |
|---|
| BDhdbd |
| Bdhdhd |
| Bdhdhdhd |
| Bdhhd |
| Bdj |
| Bdjdxh |
| Bdjnd |
| Bdjs |
| Bdjsbs |
| Bdnd |
| Bdvdh |
| bettty |
| bf |
| bfb |
| bfbfffncvk |
| Bfbfncb |
| bfd |
| Bfffvv |
| Bfh |
| bfhbf |
| Bfjfjd |
| Bfnf |
| bfsnzjjs |
| bg |
| bgbb |
| bgbgbgb |
| Bgddgbh |
| bgfb |
| Bgffd |
| bgfgf |
| bgfv |
| Bghj |
| bgj |
| bgsrgs |
| Bgtjcdd |
| bh |
| Bhbb |
| bhbhbh |
| bhbhjsv |
| Bhdh |
| Bhfjjfw |
| bhgc |
| Bhh |
| Bhhbh |
| BHHCHChchxxhxh |

Listing of Invalid First Names

| |
|---|
| Bhhk |
| Bhhnn |
| Bhjbh |
| bhjfjh |
| bhjgfkgkn |
| bhjjhbb |
| Bhjnhhjnbg |
| Bhtjj |
| bhxhh |
| biaaah |
| Billl |
| Billllllllllllllly |
| billly |
| Bj |
| bjbdcdc |
| Bjdkdnd |
| Bjgjmm |
| Bjjj |
| bjjnbb |
| bjklkjhgfg |
| Bjl |
| bjshh |
| Bjxsjbnjs mn |
| Bk |
| Bkb |
| bkhbvhk |
| Bklm |
| BL |
| Blaaa |
| blakeeeeaw |
| blbvlvgl |
| Blck |
| Blk |
| Bluuurrr |
| bmnbmnb |
| Bmsksbsn |
| Bmsmc |
| Bmw |
| Bmxvk |
| Bnd |
| Bnf |
| bngg |
| Bnh |
| Bnhg |
| Bnn |

Listing of Invalid First Names

| |
|---|
| Bobbb |
| BonnniR |
| Booo |
| Booooooo |
| Boryrrr |
| Bpb |
| BR |
| BrF |
| brishawnnnnnnn |
| Brn |
| Brstt |
| Brvdbshs |
| Bsb |
| Bsbsjs |
| Bsbwhwh |
| Bsf |
| Bshs |
| Bshshjh |
| bshsj |
| Bsj |
| Bsjdj |
| Bsjjj |
| Bsjshz |
| Bsns |
| BSnsjsj |
| btfvf |
| Bts |
| BUTTTTTERRRR |
| Bv |
| Bvbv |
| bvcbbff |
| Bvhjbn |
| bvhkgvhkgv |
| bvxbv |
| Bvxggb |
| BW |
| Bwv |
| Bxbdbdd |
| bxfb |
| Bxhdbdbd |
| Bxnzjz |
| Bzbchx |
| Bzbx |
| bzz |
| C |

Listing of Invalid First Names

| |
|---|
| C D |
| C J |
| C jk |
| C K |
| C L |
| C R |
| C W |
| C. |
| C.c. |
| C.J |
| C.J. |
| c.r |
| C.R. |
| Carrieannn |
| Cb |
| Cbb |
| Cbcbhc |
| cbcn |
| Cbfvvb |
| cbjdbvdjk |
| Cbnk |
| Cc |
| Ccb |
| ccc |
| cccc |
| cccccccccccccccccccccccccccccccccccccccccccccccc |
| Ccd |
| Ccfcc |
| cchgc |
| ccmj |
| Ccnnbxc |
| Cctcctct |
| ccw |
| CD |
| Cdcfd |
| Cdrfg |
| Cds |
| cdsvdvdfb |
| Cdxcx |
| Cf |
| Cfcg |
| Cff |
| Cffff |
| CFg |
| Cfggdgrb |

Listing of Invalid First Names

| |
|---|
| cfggh |
| Cfh |
| Cfhfhtf |
| Cfhhh |
| Cfhvffv |
| cfjhfs |
| Cfjkkkk |
| cfsdwd |
| CG |
| Cgdgfh |
| Cgggg |
| Cghhh |
| Cgknd |
| Cgncdg |
| Cgnnnbvv |
| cgv |
| Ch |
| CH?NH |
| Chaddd |
| Chch |
| Chdj |
| Chfdrf |
| Chfgt |
| Chhxbxbxvxvx |
| Chjtdbjjtd |
| chjxh |
| Chp |
| Chr |
| Chrlklk |
| Chrls |
| Chrs |
| Chrss |
| chtr |
| Chvhvc |
| Cj |
| cj nc |
| Cjbc |
| Cjcfhb |
| cjjc |
| Cjjckx |
| cjjjjj |
| Cjnv |
| Cjxjdndn |
| Ck |
| Ckdkkdkf |

Listing of Invalid First Names

| |
|---|
| ckfjf |
| Cl |
| Cm |
| Cn |
| Cncnfnfn |
| cnncbd |
| Cnv |
| Cocoooox@gmail.comh |
| CODYooo |
| Coool |
| CP |
| CR |
| Cr D |
| Cr X |
| Crd |
| cs |
| csd |
| cswc |
| Ct |
| Ctxtxt |
| Cv |
| cvb |
| Cvdggdv |
| cvf |
| Cvgg |
| Cvhg |
| Cw |
| cx |
| cxd |
| cxvzxvzxdc |
| Cz |
| czxcz |
| d |
| D J |
| d jnjndn |
| D P |
| D R |
| D S |
| D. |
| D.C. B |
| D.C. Jc |
| D.j. |
| D?rk?k?n Tw??? |
| Daaady |
| dannni |

Listing of Invalid First Names

| |
|---|
| DB |
| Dbch |
| Dbdbdb |
| Dbdh |
| Dbdjdb |
| Dbhd |
| dbj |
| dbsjsj |
| Dbxnn |
| Dc |
| dcbjhj |
| Dcc |
| dcfvvggrv |
| DD |
| Ddd |
| Dddd |
| Dddddd |
| Ddddddd |
| dddddddddddddddddddddddd |
| Dddddu |
| Dddf |
| dddfddgdf |
| Dddmmm |
| Ddfddd |
| Ddfg |
| Ddgdfhg |
| Ddgh |
| Ddh |
| Ddj |
| Ddmdkdmdkdkdmdk |
| Ddn |
| Ddnfrn |
| Ddrdgdr |
| Ddrreeeere |
| DDS |
| Ddtdd |
| ddvdssdv |
| Ddvvv |
| ddx |
| Ddxc |
| Deeee |
| devinnn |
| df |
| Dfc |
| dfd |

Listing of Invalid First Names

| |
|---|
| dfdbd |
| DFDD |
| dfddd |
| dfdf |
| dfdfdfd |
| dfdfdfsfdsfsdfsdf |
| dfdfgbf |
| dfdfs |
| Dfdj |
| dfdrfggff |
| dfds |
| dfdsf |
| dfdsfdsfd |
| dfdsg |
| dff |
| dffd |
| Dffdff |
| Dffdfg |
| Dfff |
| Dffgh |
| dffghj |
| DFFS |
| Dfg |
| dfgdf |
| dfgdhg |
| dfgdsfsdfg |
| dfgdshbgt |
| dfgfd |
| dfgfdg |
| Dfgg |
| Dfggf |
| dfgh |
| dfghdfh |
| dfghj |
| dfghjdfghj |
| dfghjk |
| Dfgjlgdhjff |
| dfgsdf |
| DFGSDGG |
| Dfhjjj |
| dfhkflfff |
| Dfkj |
| dfs |
| dfsd |
| dfsdsdf |

Listing of Invalid First Names

| |
|---|
| dfsfsdfsf |
| Dfsxv |
| dft |
| dfvdf |
| dfvfvcv |
| dfxgcvbhn |
| DG |
| Dgbb |
| dgdgdg |
| dgdgszg |
| dgdr |
| dgf |
| dgfd |
| dgfdffdf |
| dgg |
| Dggddfgvdd |
| Dgh |
| dghdfh |
| Dghdg |
| dghf |
| Dghgj |
| Dghhh |
| dghsqw |
| dGR |
| Dgrfg |
| Dgsd |
| Dgv |
| dgvcdgb |
| Dgvdg |
| DGzhggdfz |
| dh |
| Dh rf g |
| Dhbct |
| Dhbd |
| Dhd |
| Dhdbdb |
| Dhdd |
| Dhdfb |
| dhdfhcf |
| Dhdh |
| Dhdhdh |
| Dhdhdhdb |
| Dhdhdhdh |
| Dhdhdjdkx |
| Dhdhf |

Listing of Invalid First Names

| |
|---|
| Dhdhh |
| Dhdhhd |
| Dhdhzb |
| dhdjd |
| Dhdjdj |
| Dhdjhd |
| Dhf h h |
| dhfgfg |
| dhfgh |
| Dhfhfhf |
| Dhfj |
| dhgf |
| Dhgg |
| Dhgshs |
| Dhh |
| Dhhdd |
| Dhhdhd |
| Dhhdhdns |
| Dhhdhs |
| Dhhdjz |
| Dhhs |
| Dhj |
| Dhjdhj |
| dhjdj |
| Dhjh |
| DHJHS |
| Dhn |
| Dhsbdd |
| Dhsh |
| Dhshshs |
| Dhsjs |
| dhsjsj |
| dhsklk |
| Dhsw |
| Dhv |
| Dhwl |
| Dhzgsh |
| Diannn |
| Diannna |
| Dj |
| Djc |
| Djcj |
| djck |
| Djcndds |
| Djd |

Listing of Invalid First Names

| |
|---|
| Djdhdhd |
| DJDJ |
| Djdjd |
| Djdjdj |
| Djdjdjd |
| Djdjdjjdjd |
| Djdjdn |
| Djdjdnd |
| djdjf |
| Djdjjdjd |
| Djdjnd |
| Djdkf |
| Djdksndn |
| Djdmd |
| Djdn |
| Djdndndb |
| DjdSWV |
| djfghkjdf |
| Djfjdn |
| Djggkhg |
| Djgkdkd |
| Djhgj |
| djhgss |
| djj |
| Djjd |
| Djjdd |
| Djjdjd |
| Djjdjddj |
| djjfd |
| Djjsd |
| Djjsjs |
| Djkd |
| Djnd |
| djrjhd |
| Djrrj |
| Djsj |
| Djsjd |
| Djsnjsf |
| Dk |
| Dkdjdm |
| Dkdkd |
| Dkdkdkd |
| Dkdksj |
| dkfjkl |
| Dkgcv |

Listing of Invalid First Names

| |
|---|
| Dks |
| dksj |
| DL |
| Dlkd |
| Dm |
| Dmdd |
| Dmdmdm |
| Dmsmsm |
| Dn |
| Dnbcbd |
| Dnbxhdjsnznkx |
| dncc |
| Dnd |
| Dndbdb |
| Dnddn |
| Dndhdn |
| Dndjdn |
| Dndjs |
| Dndjsjdshdndj |
| Dndn |
| Dndnbd |
| Dndndn |
| dndnfnfn |
| dnds |
| Dnf |
| dnfhsj |
| dnhdhd |
| Dnjdj |
| Dnjdjdddd |
| Dnjs |
| dnnnddk |
| Dnsjsjd |
| Donnnie |
| dq |
| Dr |
| Dr tv |
| Dragggon |
| drf |
| drfhdh |
| drfx |
| drg |
| drgf |
| Drgvvv |
| Drr |
| Drrd |

Listing of Invalid First Names

| |
|---|
| Drrrf |
| ds |
| dsd |
| dsdf |
| DSDFVDFRG |
| dsds |
| dsdsds |
| dsdsdsd |
| dsf |
| dsfd |
| dsfs |
| dsfsd |
| dsfsdf |
| dsfsdfsdfsd |
| dsgsdgsdgsdg |
| dsj |
| Dsn |
| Dsp |
| dss |
| Dswn |
| dsww |
| dsxvsFD |
| DT |
| dtnthth |
| Dtttt |
| dv |
| dvdfgdz |
| dvs |
| dvsvsdv |
| dvvfvd |
| dvvgn |
| Dw |
| dwbh |
| dwdwd |
| dwjgqknb |
| dwshgtr |
| Dx |
| Dxvbx |
| Dzcbbhh |
| dzfsd |
| dzvmn |
| E |
| E. |
| Ea |
| Eaa |

Listing of Invalid First Names

| |
|---|
| Eay |
| edinjjj |
| Ee |
| eee |
| eeee |
| Eeeee |
| Eererrr |
| Ei |
| Eie |
| EiEi |
| Eiu |
| Ellla |
| ellll |
| Emily???? |
| Esssas |
| essss |
| eu |
| Eui |
| Euralissa*grrrrrrhvbb;ggfftrrgcb; vv:gggcfxddftrff |
| Euyeeeheh |
| euyeue |
| EWWWE |
| Eyannn |
| Eyayou |
| eye |
| Eyu |
| Eyy |
| Eyyyaa |
| Ezzz |
| F |
| f g |
| F vcd |
| F. |
| Faaalo |
| Fbdbdb |
| Fbdbdg |
| Fbfff |
| Fbnhd |
| Fbrbrbb |
| fbs |
| Fbtb |
| fccc |
| FCHJjchgckgh |
| Fcvxcbc |
| Fd |

Listing of Invalid First Names

| |
|---|
| Fddfhjjf |
| Fddhk |
| Fdf |
| fdfd |
| fdfdg |
| Fdff |
| fdfgd |
| fdfsd |
| fdfvg |
| Fdg |
| fdgbfgd |
| fdgdfg |
| fdgdfgdfg |
| fdgdgd |
| Fdgdx |
| fdgfd |
| fdgfdg |
| fdgfdsg |
| Fdggghe |
| fdglkj |
| fdgrft |
| Fdgv |
| fdh |
| fdhgfhfhgf |
| fdhrjh |
| fdkjd |
| fds |
| fdsd |
| fdsf |
| fdskfdskf |
| Fdsz |
| fdt |
| Fdv |
| Ff |
| Ff ddddbbq |
| Ffbb |
| Ffbdh |
| Ffchf |
| ffd |
| ffdd |
| Ffdddd |
| Ffddds |
| Ffdr |
| ffdxfgsdrds |
| Ffetfsddd |

Listing of Invalid First Names

| |
|---|
| Fff |
| ffff |
| ffffddd |
| fffff |
| ffffff |
| Fffffffff |
| Fffgg |
| Fffgggggfgdf |
| Ffhjgg |
| Ffftgvfhrhgg |
| Ffg |
| Ffgfdd |
| ffgg |
| ffgggd |
| Ffgh |
| Ffgx |
| Ffhhhb |
| Ffhjv |
| Ffhnf |
| ffjg |
| Ffjhv |
| Ffrff |
| ffsdf |
| Ffsnn |
| Fft |
| ffv |
| Ffvggvv |
| Ffvh |
| ffw |
| Ffyyy |
| Fg |
| Fgb |
| fgbfxvc |
| FGC |
| Fgcccv |
| fgchvjbn |
| fgd |
| fgdf |
| fgdfd |
| fgdfg |
| fgdg |
| Fgdgfd |
| fgdgfdg |
| FGDGGDGGD |
| fgdhghdf |

Listing of Invalid First Names

| |
|---|
| Fgf |
| Fgff |
| FGFfdd |
| fgfgf |
| fgfgfg |
| Fgg |
| Fggffg |
| fggffgfg |
| fggg |
| Fgggfg |
| Fgggg |
| Fggggghgf |
| Fgggh |
| Fggh |
| fggrfg |
| Fggtgggggf |
| Fgh |
| Fghb |
| Fghdcb |
| fghf |
| fghfghfg |
| fghfghgfh |
| fghfghjng |
| fghfhgfh |
| Fghft |
| Fghg |
| Fghh |
| Fghht |
| Fghhvg |
| fghj |
| fghjklkjhf |
| Fghuuu |
| fgjcjc |
| fgjfdg |
| fgjfjdfgjjh |
| Fgjkmnf |
| Fgjsdr |
| fgsd |
| fgsdfg |
| fgvdfzbv |
| Fh |
| Fhb |
| Fhcf |
| Fhcg |
| Fhchj |

Listing of Invalid First Names

| |
|---|
| Fhd |
| fhdf |
| Fhdhd |
| Fhdhdhdhdhd |
| Fhdsgj |
| Fhdsv |
| fhfgh |
| fhfghf |
| fhfh |
| Fhfhf |
| fhfhfh |
| Fhg |
| Fhgd |
| Fhgf |
| Fhgg |
| Fhghjbcx |
| fhghtgxd |
| Fhhdd |
| fhhh |
| Fhhj |
| fhjff |
| Fhjh |
| Fhjj |
| Fhjjv |
| Fhjjx |
| Fhjknk |
| Fhk |
| Fhkk |
| Fhkkdgkk |
| Fhn |
| Fhr |
| Fhrh |
| Fhrj |
| Fhsksk |
| fhwgh |
| Fhxhch |
| First |
| firstname |
| fj |
| Fjcg |
| Fjcjc |
| Fjdj |
| fjdjdh |
| Fjdjdkk |
| Fjf |

Listing of Invalid First Names

| |
|---|
| fjff |
| Fjfj |
| Fjfjd |
| Fjfjf |
| Fjfjfjdj |
| Fjfjgh |
| fjfjjf |
| fjgfg |
| Fjjd |
| Fjjf |
| fjjfjf |
| Fjjsjs |
| Fjjvvh |
| Fjlff |
| fjngb |
| Fjvjvvd |
| Fjw |
| Fk |
| Fkdjfj |
| fkdkf |
| fkdkfjf |
| Fkfkf |
| fkhgg |
| fkmfs |
| Fl??d |
| Flgf |
| Flhf |
| Flhssz |
| Flvc |
| Fm |
| fmfj |
| fmfjfjf |
| fndj |
| Fnjdjx |
| FNJNVC |
| fqfrqrf |
| fr |
| Frd |
| Frdd |
| Frgg |
| frgggg |
| Frhk |
| Frndh |
| fs |
| fsd |

Listing of Invalid First Names

| |
|---|
| Fsdd |
| fsdfdf |
| fsdfsd |
| fsdfwr |
| fsdhbrf |
| fsdhfjsh |
| Fsdsd |
| fsdsdgg |
| fsdszfsd |
| fsf |
| fsfsfs |
| fsgd |
| Fsghj |
| fshj |
| Fskxnzmkskd |
| Ftf |
| Ftggg |
| Ftggt |
| Ftgh |
| Fthgfg |
| Ftrd |
| Fv |
| fvbcgff |
| Fvbn |
| fvc |
| fvd |
| fvdd |
| FVDFV |
| fvfvrfw |
| fvgfsd |
| Fvh |
| Fvhg |
| fvsf |
| fwfw |
| Fx |
| Fxdt |
| fxfgdg |
| G |
| G H |
| G k |
| G W |
| G. |
| G.M. |
| Garrrl |
| Garrrt |

Listing of Invalid First Names

| |
|---|
| Garrrty |
| gb |
| GB thnd |
| Gbb |
| gbcbbb |
| gbdbgbsbbsgbs |
| gbdfb |
| Gbfhfc |
| Gbhh |
| Gbhhb |
| Gbjgg |
| gbr |
| Gbv |
| Gc |
| gcbnfgx |
| gcc |
| gcdf |
| Gcfb |
| GCH |
| Gcjgjgchgc |
| Gcv |
| gd |
| Gd vhsvb |
| Gddbb |
| gddftg |
| Gdf |
| gdfds |
| gdfg |
| gdfgd |
| gdfggfhfg |
| gdg |
| Gdgdh |
| Gdghh |
| Gdgrd |
| gdgs |
| gdh |
| Gdhd |
| Gdhdb |
| Gdhdbd |
| gdhdfgs |
| Gdhdgdh |
| Gdhdh |
| gdj |
| Gdjdh |
| Gdsd |

Listing of Invalid First Names

| |
|---|
| Gdsddv |
| Gdvff |
| Gdvj |
| Gf |
| Gf d |
| GF ff |
| Gfbh |
| Gfd |
| gfdd |
| gfdf |
| gfdg |
| Gfdgg |
| gfds |
| gff |
| Gffdggg |
| Gfff |
| gfffxc |
| Gffghj |
| Gffh |
| gffhfh |
| Gffsd |
| gffsg |
| Gffss |
| Gfg |
| gfgdfg |
| gfgf |
| gfgfdg |
| gfgfg |
| gfgfgf |
| gfgfgt |
| Gfgg |
| Gfgjfhhcf |
| Gfgvvg |
| gfh |
| gfhdcghcxfg |
| gfhfg |
| gfhfh |
| gfhfjtfvf |
| gfhg |
| Gfhhdf |
| Gfhhdjs |
| Gfhn |
| gfhxc fhg |
| Gfj |
| gfjfk |

Listing of Invalid First Names

| |
|---|
| gfjhfdjhfdjh |
| gfjsjsrthtr |
| gfk |
| gfklj |
| Gfr |
| gfrgfdsgfd |
| gfrr |
| Gfrtg |
| Gfs |
| gfsd |
| gftghjkj |
| Gfv |
| gfvdfv |
| gfvvxc |
| Gfx |
| gfznfgd |
| Gg |
| ggbgbgb |
| Ggccc |
| Ggcgc |
| Ggdd |
| Ggf |
| Ggff |
| Ggfg |
| Ggfgbg |
| GGFGHFGG |
| ggfhfg |
| Ggfv |
| Ggg |
| gggb |
| Gggd |
| Gggg |
| ggggg |
| Gggggfr |
| gggggg |
| Gggggggg |
| ggggggggg |
| Gggggi |
| ggggtttgtgg |
| Gggh |
| Ggghg |
| Ggghshj |
| gggshit fack |
| Gggv |
| Gggvv |

Listing of Invalid First Names

| |
|---|
| Gghff |
| Gghh |
| Gghhhf |
| ggjhgjk |
| Ggjn |
| Ggkgdgjhd |
| Ggs |
| Ggsdggh |
| Ggt |
| ggthrggccc |
| Ggvbb |
| ggvgvbg |
| Ggvhhhh |
| ggvv |
| GH |
| Ghb |
| ghbhbk |
| Ghbhhhhh |
| Ghbj |
| Ghbnn |
| Ghbv |
| Ghdd |
| ghdfhdf |
| GHF |
| Ghfg |
| ghfg nmmnbnmnmbmbmnbmmbmnm |
| ghfh |
| ghfhgf |
| ghfhgfgdhg |
| Ghg |
| ghg m n |
| Ghgdvngxh |
| ghgf |
| ghgfggg |
| Ghggg |
| Ghgh |
| Ghghhv |
| Ghght |
| Ghh |
| Ghhbbh |
| Ghhd |
| Ghhf |
| Ghhg |
| ghhh |
| Ghhhgc |

Listing of Invalid First Names

| |
|---|
| Ghhhh |
| Ghhhjiu |
| Ghhj |
| ghhjj |
| Ghhkjjh |
| Ghhs |
| Ghj |
| Ghjdndjd |
| ghjf |
| ghjg |
| ghjgh |
| ghjghjghj |
| ghjgkjhjk |
| GHjhdd |
| Ghjhfgjjm |
| Ghjhfjg |
| Ghjjh |
| Ghjk |
| Ghjkffgh |
| Ghjkk |
| Ghjn |
| Ghjvb |
| Ghkb |
| ghnbvnvcnvcbnvcn |
| Ghnhf |
| Ghrr |
| Ghtg |
| ghvbv |
| Ghvcjk |
| ghvhjf |
| Ginaaaaa |
| Gj |
| gjf |
| Gjfg |
| Gjft |
| Gjfx |
| gjg |
| Gjgb |
| gjgg |
| Gjgj |
| Gjgjgk |
| Gjhgffd |
| gjhh |
| Gjj |
| gjjb |

Listing of Invalid First Names

| |
|---|
| gjjbvv |
| Gjjh |
| Gjk |
| Gjlbh |
| Gjsc |
| Gjvbjj |
| Gkdhd |
| Gkdjxk |
| Gkfv |
| Gkgk |
| Gkj |
| gkjr grs |
| Gknb |
| gl |
| Glhsvb |
| Glkgf |
| gm |
| Gmg |
| Gn. |
| gnjgjg |
| Gnjhfv |
| gnklsbh |
| Goood |
| gqsvds |
| GR |
| Gr?c? |
| grfdgfs |
| grg |
| grgr |
| Grgvdr |
| Grh |
| Grrg |
| Grt |
| grtbdth |
| GS |
| Gsbsnn |
| gsdS |
| Gsgs |
| GSGSHs |
| Gsh |
| Gshsb |
| Gshsjs |
| Gshsv |
| Gsjs |
| Gsnns |

Listing of Invalid First Names

| |
|---|
| Gt |
| Gtdcj |
| gtgvgv |
| Gts |
| Gtsh |
| gtvrgt |
| gufff |
| Guhhhhh |
| gv |
| Gvb |
| Gvbg |
| gvbj |
| Gvcfg |
| gvfgvvgb |
| Gvgg |
| Gvsf |
| Gvvdjc |
| GW |
| Gxf |
| Gxjxb |
| Gxld |
| Gxvxcgf |
| Gyggggghh |
| Gyuuu |
| gyyggg |
| Gzhhz |
| H |
| h fgg |
| H G |
| H L. |
| H T |
| H.S. |
| haaa |
| Hb |
| hbb |
| Hbbb |
| hbbggg |
| Hbc |
| Hbccv |
| Hbchbvf |
| Hbdbdh |
| Hbdnc |
| Hbfgh |
| Hbgf |
| Hbh |

Listing of Invalid First Names

| |
|---|
| Hbhbgvgbgv |
| hbjnk |
| Hbk |
| Hbn |
| hbrhtth |
| Hbvjk |
| Hbvvccccc |
| Hbvvvggjn |
| hbxhcv |
| Hc |
| hcb |
| hcdj |
| Hcdx |
| Hchj |
| Hchxhc |
| hcjkj |
| Hcjv |
| Hczdd |
| hd |
| hdb |
| Hdbch |
| Hdbd |
| Hdbdnnc |
| Hdbdvdbd |
| Hdbfnfh |
| Hdbsnd |
| Hdbv |
| hdd |
| Hddbd |
| Hddf |
| Hddg |
| Hddh |
| Hddhdhd |
| Hdf |
| Hdfb |
| HDfggg |
| hdgjjd |
| Hdh |
| Hdhch |
| Hdhchcj |
| Hdhd |
| Hdhdbd |
| Hdhddjdkshgvv |
| Hdhdfh |
| Hdhdh |

Listing of Invalid First Names

| |
|---|
| Hdhdhbd |
| Hdhdhd |
| Hdhdhdhdhdhhs |
| Hdhdhr |
| Hdhdj |
| Hdhdjdjd |
| Hdhdjj |
| Hdhdjs |
| Hdhdnd |
| Hdhgfg |
| Hdhh |
| Hdhhd |
| Hdhhdh |
| Hdhjddj |
| hdhjh |
| Hdhmdn |
| Hdhrbrb |
| Hdhs |
| Hdhsbs |
| Hdhsh |
| Hdhshs |
| Hdhskd |
| Hdhx |
| Hdhxh |
| Hdidijijhhh |
| Hdj |
| Hdjd |
| Hdjdb |
| Hdjdbf |
| Hdjdbxj |
| Hdjdfhjdjd |
| Hdjdh |
| Hdjdj |
| hdjdjdjd |
| Hdjdjn |
| Hdjs |
| Hdjshsh |
| Hdjsjshd |
| Hdjx |
| Hdjxndkdkdm |
| Hdkdl |
| Hdkfjcn |
| Hdksj |
| hdksk |
| Hdnd |

Listing of Invalid First Names

| |
|---|
| Hdndjd |
| Hdndnddn |
| Hdnfjd |
| Hdnndn |
| Hdnxdd |
| hdr |
| Hds |
| Hdsh |
| Hdsjfj |
| Hdvd |
| hdx |
| hdztjsftd |
| Hejjj |
| Helllam |
| Heyyy |
| heyyyy |
| hf |
| hfbg |
| hfc |
| Hfchc |
| hfchfc |
| Hfdc |
| Hfdth |
| Hfdxb |
| Hff |
| Hfff |
| Hfffff |
| Hffgh |
| Hffghd |
| Hffhf |
| Hffjk |
| Hfg |
| hfgdbfvdgf |
| Hfghjhf |
| hfgtr |
| Hfh |
| hfhd |
| Hfhdbndn |
| hfhdjgh |
| Hfhfh |
| Hfhh |
| Hfhnj |
| hfhr |
| Hfjd |
| Hfjdjd |

Listing of Invalid First Names

| |
|---|
| HFjf |
| Hfjfn |
| hfjhdsbjd |
| Hfjv |
| Hfjvft |
| Hfnd |
| Hfnkdb |
| Hfx |
| Hg |
| hgc |
| Hgcccg |
| Hgd |
| Hgdd |
| Hgdg |
| hgdh |
| hgf |
| hgfd |
| hgfdff |
| hgfdhd |
| hgfds |
| Hgff |
| Hgffg |
| hgffyyy |
| hgfg |
| hgfghfjhb |
| hgfh |
| hgfhgfghf |
| Hgg |
| Hggc |
| hggff |
| HGGFFDSW |
| Hggfhgf |
| Hggg |
| hggga |
| Hgggb |
| hgggvb |
| Hgh |
| hghfhxhdg |
| hghh |
| hghj |
| hgjf |
| Hgjjk |
| hgjmk |
| Hgjnhj |
| Hgkbvg |

Listing of Invalid First Names

| |
|---|
| hgkjg |
| Hgkjv |
| Hgkkk |
| Hgmsms |
| Hgs |
| Hgtff |
| hgtgvr |
| hgtrf |
| hgvb |
| hgvh |
| Hgvvhg |
| Hgvvv |
| Hh |
| Hh bb |
| hh h |
| Hhbhj |
| Hhbnk |
| Hhbv |
| hhc |
| Hhd |
| hhdhx |
| Hhf |
| Hhfcvvgg |
| Hhff |
| Hhffbg |
| Hhfg |
| Hhfghgf |
| Hhfhgh |
| Hhg |
| Hhgff |
| Hhgg |
| Hhggg |
| hhgh |
| Hhghgjh |
| hhghhh |
| Hhgjh |
| hhgr |
| hhgrt |
| Hhgt |
| Hhgvggg |
| Hhh |
| Hhhbhhhf |
| Hhhg |
| hhhgffff |
| Hhhgg |

Listing of Invalid First Names

| |
|---|
| hhhggghgg |
| Hhhgh |
| Hhhgt |
| Hhhh |
| Hhhhe |
| Hhhhg |
| Hhhhh |
| hhhhhh |
| Hhhhhhh |
| Hhhhhhhh |
| hhhhhhhhhhhhhhh |
| hhhhhhhhhhhhhhhhhhh |
| Hhhhhhu |
| Hhhhj |
| Hhhhjj |
| Hhhj |
| Hhhjgf |
| Hhhjj |
| Hhhjjh |
| hhhk |
| Hhhyhhh |
| hhj |
| Hhjbvg |
| Hhjd |
| Hhjdhdh |
| hhjgjkjhg |
| Hhjh |
| hhjhf |
| Hhjhhh |
| Hhjhvh |
| Hhjk |
| Hhjn |
| Hhs |
| Hhsgd |
| Hhsh |
| Hhshdj |
| Hhsjsh |
| Hhtft |
| Hhv |
| Hhvgg |
| Hhvhg |
| Hhz |
| hipppiiieeeeee |
| Hj |
| hjbhjds |

Listing of Invalid First Names

| |
|---|
| Hjdjdhbd |
| Hjffn |
| hjfht |
| hjg |
| Hjghb |
| hjghgh |
| hjgjhghj |
| hjgv |
| Hjgvb |
| Hjgvh |
| Hjhb |
| hjhhj |
| hjhn |
| HJj |
| Hjjb |
| Hjjfjfjf |
| Hjjg |
| Hjjghhh |
| Hjjgt |
| HJJH |
| Hjjj |
| Hjjjbj |
| Hjjkg |
| Hjjv |
| hjkjk |
| Hjm bvvbm |
| hjnfgj |
| Hjnn |
| Hjshd |
| HJsk |
| Hjvhhnc |
| Hk |
| Hkf |
| Hkgh |
| Hkhrz |
| Hkj |
| Hkjh |
| hkjlj |
| hkk |
| Hkkl |
| hkl |
| hl |
| Hlgg |
| Hmm |
| hmr |

Listing of Invalid First Names

| |
|---|
| Hnbghn |
| Hndrxx |
| Hnm |
| hnsd |
| hoook |
| Hoyaaaaa |
| Hp |
| Hqhhs |
| Hqhns |
| hqsd |
| HR |
| Hrh |
| Hrhdh |
| HRhfhfh |
| Hrhrh |
| hrhrj |
| Hrjdb |
| Hrjs |
| Hrjsjsj |
| Hs |
| Hsb |
| hsbs |
| Hsbsbs |
| Hsbshs |
| Hsbsvshs |
| Hsbxjdmnsbs |
| HSFdf |
| Hsghshs |
| Hsh |
| Hshd |
| Hshdb |
| hshdbf |
| Hshdjdj |
| Hshhd |
| HSHP |
| Hshs |
| Hshsbs |
| Hshsdh |
| hshsh |
| Hshshd |
| hshshdhhd |
| Hshshs |
| Hshshsbs |
| Hshsj |
| Hshwnb |

Listing of Invalid First Names

| |
|---|
| Hshzbnhs |
| hsjdh |
| Hsjfnd |
| Hsjs |
| Hsjsj |
| hsjsjs |
| Hsk |
| Hsnd |
| Hsxg |
| Htc |
| Htcrxj |
| Htfdh |
| Htff |
| Htg |
| htr |
| htrtsh |
| hts |
| huihgggggferiog |
| Huuu |
| Huuuu |
| Huuuya |
| Hv |
| Hvcc |
| Hvd |
| hvghcG |
| Hvh |
| Hvhgvh |
| Hvjj |
| Hvv |
| Hvx |
| Hw |
| Hwn |
| Hxfhv |
| Hxhdhd |
| Hxhfh |
| Hxhhxhdh |
| Hxhxhjc |
| Hxjdkf |
| hxtghd |
| Hyggg |
| HYHHH |
| hyhhhjuh |
| hyyygf |
| hz |
| hzh |

Listing of Invalid First Names

| |
|---|
| Hzhs |
| Hzhsgs |
| Hzhshs |
| Hznb |
| Hzv |
| I |
| Ia |
| Ieie |
| Ieue |
| ii |
| Iii |
| iiiiiii |
| IIIKevin |
| Iikkjjj |
| Iiu |
| ijijeeegrgr |
| Ioo |
| Iu |
| IUI |
| iuiuiu |
| Iuuu |
| Iya |
| J |
| J b |
| J c |
| j chn chjbs |
| J D |
| J dmdj |
| j j |
| j jkwkw k |
| J l |
| J m |
| J n |
| J T |
| J T H |
| J. |
| J. R. |
| J.. V. |
| J.b. |
| J.c. |
| J.R. |
| J.T. |
| Jaaa |
| jaaaack |
| Jaggggg |

Listing of Invalid First Names

| |
|---|
| Jakeeee |
| Jammmie |
| Jazzz |
| Jazzzleeein |
| jb |
| jbg |
| jbhvhb |
| Jbj |
| Jbjgg |
| jbjjnj |
| jbkhjl |
| jbkjb |
| Jbvccv |
| JC |
| Jchjvc |
| Jcjc |
| Jcjdjcl |
| jcnj |
| jcshfscsdv |
| Jcxnb |
| JD |
| Jdb |
| Jdbcc |
| Jdbdb |
| Jddmdjdj |
| jdf |
| jdfjkbjkg |
| jdfjkd |
| jdfs |
| jdh |
| Jdhd |
| Jdhdbd |
| JDHdf |
| Jdhdh |
| Jdhdhd |
| Jdhfh |
| Jdhhd |
| Jdj |
| Jdjbds |
| Jdjd |
| Jdjdb |
| Jdjdh |
| Jdjdhd |
| Jdjdhdhd |
| Jdjdj |

Listing of Invalid First Names

| |
|---|
| Jdjdjd |
| Jdjdjdj |
| Jdjdjdjxjxjxjhx |
| Jdjdjs |
| Jdjdk |
| Jdjdkd |
| Jdjdnd |
| jdjdndbff |
| Jdjfjd |
| Jdjfjdjfjcjfjfjd |
| Jdjfjf |
| Jdjj |
| Jdjjd |
| Jdjrj |
| Jdjs |
| Jdjshs |
| Jdjsj |
| Jdjsk |
| Jdk |
| Jdkd |
| Jdkdb |
| Jdkdjd |
| Jdkdn |
| Jdkf |
| jdkfjfj |
| Jdkw |
| Jdnd |
| Jdndhd |
| Jdndnd |
| Jdnsb |
| jdnskfbsd |
| Jdnsks |
| JDNsnsjj |
| Jdrh |
| Jdsjjdd |
| jdsvk |
| jdtcc |
| Jdv |
| Jdvbj |
| jeeef |
| Jefff |
| Jefffrey |
| Jennnifer |
| Jennnnwjjsks |
| Jessicauuu |

Listing of Invalid First Names

| |
|---|
| Jf |
| Jf bff  bb |
| Jfbbffb |
| Jfdhdn |
| Jfff |
| Jffgg |
| Jffhj |
| Jffjf |
| Jfggfdth |
| JFGJBF |
| Jfhh |
| Jfj |
| Jfjd |
| Jfjdjd |
| Jfjdjdjd |
| Jfjdn |
| Jfjf |
| Jfjff |
| Jfjfj |
| Jfjfjfj |
| Jfjj |
| Jfjksjs |
| Jfjxhchcf |
| Jfk |
| Jfkcnfkfk |
| jfkf |
| Jfkfj |
| jfsdfjs |
| jfsdkjgxk |
| jfsg |
| jfvbcj |
| jg |
| Jgchg |
| jgfd |
| Jgfddd |
| Jgff |
| Jgffggf |
| Jgfg |
| Jgfhvf |
| Jgft |
| Jggc |
| Jggf |
| jgggg |
| jghfgh |
| Jghh |

Listing of Invalid First Names

| |
|---|
| Jghn |
| jgj |
| Jgjhg |
| Jgtb |
| JGzc |
| jh |
| jhbhjb |
| jhbkbgdkw |
| jhdjh |
| Jhfbvhv |
| Jhfdd |
| Jhffft |
| jhfhg |
| Jhg |
| Jhgfffff |
| jhghjkhvk |
| Jhh |
| Jhhf tgg |
| Jhhj |
| JHhjn |
| jhj |
| jhjb |
| jhjh |
| Jhjj |
| jhjk |
| jhkjh |
| JHKJHK |
| jhkjj |
| Jhn |
| jhng |
| Jhooonnnnyy |
| Jhrjc |
| Jhtjt |
| jhvghhcgfhjg |
| jhvv |
| Jimmmie |
| jimmmy |
| Jj |
| Jjbvcc |
| Jjbvtf |
| jjdd |
| Jjddjjd |
| Jjdjjdd |
| Jjdnd |
| Jjf |

Listing of Invalid First Names

| |
|---|
| Jjfd |
| Jjfkjdjd |
| Jjh |
| jjhgg |
| Jjhh |
| jjhnb |
| Jjj |
| jjjdjd |
| Jjjdjdj |
| Jjjh |
| Jjjj |
| jjjja |
| Jjjjj |
| jjjjjj |
| Jjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjjj |
| Jjjjjjkj |
| Jjjjkxkxi |
| Jjjk |
| Jjjsshhshs |
| Jjk |
| Jjkkl |
| Jjmmjkkk |
| Jjnddj |
| Jjnnhthj |
| Jjr |
| Jjs |
| Jjsjsd |
| jjz |
| Jk |
| jkhkjlkk |
| jkhsdfjkhdfjhdf |
| jkjhlkhk |
| jkjhvgk |
| Jkjj |
| jkjk |
| jkjkc |
| jkjkjk |
| jkl |
| jkljhg |
| Jkm |
| Jkq |
| JL |
| jljlk |
| Jlll |
| Jlm |

Listing of Invalid First Names

| |
|---|
| JM |
| jmbb |
| jmc |
| Jmckj |
| Jmf |
| JN |
| jnbvffgb |
| jnffrjn |
| jnhh |
| Jnj |
| jnjk |
| jnrrw |
| jnwkjw |
| Joannnn |
| jonnn |
| Jonnny |
| joooo |
| JP |
| jphn |
| jqt |
| Jr |
| Jrfjfjf |
| jrhnvf |
| Jrj |
| Jrjrjd |
| Jrjrjr |
| Jrjrkrk |
| Jrk |
| JRM |
| Jrnd |
| Js |
| Jsbd |
| Jsbs |
| Jsbsh |
| Jsd |
| jsdf ds |
| jsdj |
| Jsdjdd |
| Jsdjf |
| Jsf |
| jsfrhg |
| jsgshssh |
| Jsh |
| Jshd |
| Jshdb |

Listing of Invalid First Names

| |
|---|
| Jshdjdj |
| Jshgshs |
| Jshsbs |
| Jshshs |
| jshsjdjds |
| Jsj |
| Jsjd |
| Jsjdj |
| Jsjdjrnrn |
| Jsjdsjjsb |
| Jsjfcnd |
| jsjs |
| Jsjsh |
| jsjshsh |
| Jsjsj |
| Jsjsjd |
| Jsjsjjs |
| Jsjsjs |
| Jsjsjsjjs |
| Jsjsjsjs |
| Jsjsns |
| Jsjxnc |
| jskd |
| jskdjr |
| Jskjsj |
| Jsksjj |
| Jsksk |
| Jskskd |
| Jsndb |
| Jsnshdggsb |
| Jsnxj |
| Jsshw |
| jssjjsjz |
| Jt |
| Jth |
| jtjnx |
| jtt |
| Juannny |
| Judahhhhhh |
| Juliettte |
| Jv |
| Jvg |
| Jvhncf |
| Jvkgjjgk |
| jvvhgbh |

Listing of Invalid First Names

| |
|---|
| JW |
| Jwff |
| Jwjs |
| Jwjsjdj |
| jwjwjs |
| Jwr |
| Jx |
| Jxhcvc |
| Jxhn |
| Jxj |
| Jxjjdjd |
| Jxjx |
| Jzhx |
| Jzj |
| Jzjsj |
| Jznznx |
| jzsdfhsdf |
| K |
| K. |
| K.R. |
| Kassidyyy |
| Kasssndra |
| Kayleee |
| Kayyyawna |
| Kb |
| KC |
| KCdc |
| Kcgrl |
| Kckxn |
| KD |
| kdc |
| Kddkdkd |
| Kdfuddd |
| Kdjdj |
| Kdjdjxj |
| Kdjdnx |
| Kdjjs |
| kdjsj |
| Kdjxnd |
| kdk |
| Kdkd |
| kdkddd |
| Kdkdk |
| Kdkdkdjd |
| Kdkfkcv |

Listing of Invalid First Names

| |
|---|
| kdkjd |
| Kdkk |
| Kdkmdm |
| Kdksksk |
| kdm |
| Kdmsms |
| Kdnd |
| Kdnr |
| KELEEE |
| Kellley |
| Kennneth |
| Kerrri |
| kf |
| Kfk |
| Kfkd |
| kfkf |
| Kfkfjf |
| KFkfmmgmg |
| kfvhdjksd |
| Kg |
| Kg fhhg |
| Kgbs |
| kgfbtz |
| kgfhs |
| kghj |
| Kgjf |
| Kgllg |
| Kh |
| khcmgcd |
| khfljhfd |
| Khg |
| Khgds |
| khhb |
| khsgd |
| Kï¿½djdk |
| kj |
| kjdjdk |
| kjf |
| Kjgd |
| Kjgg |
| Kjh |
| kjhgfds |
| Kjhhh |
| kjj |
| kjjk |

Listing of Invalid First Names

| |
|---|
| kjkjk |
| kjl |
| kjnd |
| kjnjknlkjnlk |
| kjs |
| kjsdh |
| Kjsjsjsns |
| kjvbhm |
| Kjzbz |
| Kk |
| Kkd |
| Kkk |
| KKKevi |
| Kkkkk |
| kkkkkk |
| KKKKKKkkk |
| Kkkkktfgh |
| kklb |
| kksks |
| Kksksjh |
| Kl |
| Klj |
| Klllll |
| km |
| Kmjs |
| Kms |
| Kn |
| Kng |
| knkdn |
| knlkjjk |
| Kns |
| Kp |
| Kr |
| krg |
| Ks |
| ksdkfjhsdgfgsh |
| kshxkkc |
| Ksjs |
| Ksjsh |
| Ksjsnsj |
| ksk |
| KSkd |
| Kskdk |
| Kskdkd |
| Ksks |

Listing of Invalid First Names

| |
|---|
| Ksksk |
| ksksksj |
| Ksksksskmsmsmsj |
| Ksksmsmssm |
| Ksksnnsns |
| Kskss |
| Ksmsj |
| Ksndbd |
| Ksns |
| Kss |
| KT |
| KTht |
| Kv |
| Kvgbcf |
| kvkhv |
| Kvng |
| kw |
| Kxk |
| Kyannna |
| Kz |
| Kzk |
| Kzkks |
| l |
| L C |
| L F |
| L j |
| L T |
| L. |
| L. D. |
| L.. |
| L.c |
| L.C. |
| L.D. |
| L.L. |
| L.p. |
| L.R |
| L.T. |
| larrry |
| Last |
| Latunnna |
| Lb |
| lc |
| Lcc |
| lchhtcvt |
| LD |

Listing of Invalid First Names

| |
|---|
| ldeee |
| Ldkdk |
| Ldms |
| lds |
| ldsd |
| Lff |
| LG |
| LH |
| Lilll |
| Lilllie |
| Lilllyana |
| Litttlea |
| Liyahhhh |
| Lizettte |
| Lj |
| Ljj |
| ljsldfjl |
| LK |
| lkd |
| Lkhh |
| lkjhg |
| lkklk |
| lkkllkpl |
| Lkl |
| lkm |
| lkr |
| ll |
| llkggg |
| Lll |
| lllll |
| Llllll |
| Llllllooooo |
| lllllllooooooooooq |
| Lls |
| llsps |
| Lm |
| lmj |
| Ln |
| lnbb |
| Lolaaa |
| Lolllll |
| lonnnie |
| loollllds;dkf |
| looo |
| Looook |

Listing of Invalid First Names

| |
|---|
| LP |
| Lpn |
| Lpppia |
| Lps |
| Lr |
| Lrkkr |
| Lrl |
| Ls |
| lsbs |
| Lsj |
| Lsk |
| Lsksk |
| Lslsl |
| lss |
| Lt |
| Ltfhj |
| Ltrff |
| Lv |
| Lx |
| Lxjxkskxkf |
| m |
| m cxm |
| M j |
| M r |
| M. |
| M. R. |
| M.C. |
| Magen nxsss |
| Marcelllous |
| Mattt |
| MB |
| Mc |
| Mcbd |
| mcc |
| Mcjf |
| mckdkd |
| Md |
| MD D |
| Md. |
| Mddgt |
| Mdhr |
| mdjdjd |
| Mdjdm |
| mdkdkfjfjkdkf |
| Mdmd |

Listing of Invalid First Names

| |
|---|
| Mdmdmd |
| Mdmsm |
| mdmsms |
| mdsf |
| meee |
| Melisss |
| Melisssa |
| Mf |
| Mfh |
| Mfmss |
| Mg |
| Mgggg |
| Mggh |
| Mgh |
| MGVLK |
| Mhd |
| Mhdks |
| Mhfdt |
| michellle |
| michellloset |
| Mikkkk |
| MJ |
| Mjdjdj |
| Mjhb |
| Mjj |
| mjjjhf |
| Mjwjsb |
| Mk |
| Mkgcdhhxv |
| Mkkjj |
| mkmk |
| mkt |
| ML |
| mlg |
| mlm |
| mm |
| Mmdk |
| Mmgg |
| Mmm |
| Mmmm |
| mmmmm |
| mmmmmm |
| Mmss |
| mn |
| Mnbgh |

Listing of Invalid First Names

| |
|---|
| Mndjjs |
| mnmbm |
| Mnxnx xb |
| Montrelll |
| mp |
| Mprs |
| Mr |
| Mr . |
| Mr t |
| Mr. |
| Mr. X |
| mrk |
| Mrm |
| Mrs |
| Mrs. |
| Ms |
| Ms F |
| Ms. C |
| Msd |
| Msdmdk |
| msf |
| Mskknf |
| Msks |
| msmdjdjdjkf |
| Msms |
| msnd |
| Msnsns |
| Msrk |
| Mst |
| Mstt |
| Muhammadkromahzzz |
| MulllaaaDreeee |
| mv |
| mw |
| Myronpsss |
| N |
| n jhj |
| n k |
| N kdks |
| Nakieta??? |
| Narrry |
| Nb |
| Nbbhh |
| Nbdnd |
| nbh |

Listing of Invalid First Names

| |
|---|
| Nbhh |
| Nbhn |
| nbmb |
| nc |
| Nccv |
| Ncgnvf |
| NCjck |
| Ncnnd |
| Nd |
| Ndbd |
| ndbdb |
| Ndbf |
| Ndbfbfh |
| NDG |
| Ndhdhdb |
| Ndjdhdhc |
| Ndjdj |
| Ndjdjd |
| Ndjdjndn |
| Ndjdn |
| Ndjdnd |
| Ndjx |
| ndkjgbs |
| Ndnd |
| Ndndjd |
| ndndn |
| Ndndnnd |
| Ndndnx |
| ndndtmrm |
| Ndnsks |
| Nfdhjj |
| Nfl |
| nflkns |
| Nfndjd |
| Nfnf |
| Nfnfn |
| nfrf |
| Ngdtf |
| nh |
| nhg |
| NHGFGHFGD |
| nhgjnhbfv |
| Nhhh |
| Nhhhv |
| nhjgfghn |

Listing of Invalid First Names

| |
|---|
| Nhvc |
| Ninja uhhh unhnhu |
| NJ |
| Njdgb |
| njdn |
| njh |
| Njj |
| Njjj |
| Njjjhhhhhhhh |
| njjlf |
| njkcn |
| njnkfv |
| Njsjsjs |
| Nl |
| nldjfhckww |
| nlffsfk |
| nm |
| nmbmnbmbq |
| nmhj |
| Nmjj |
| nmmm |
| nn |
| nn n  jdbbfss |
| Nnb |
| Nnbcg |
| Nndd |
| nnjhjgm |
| Nnjknh |
| NNjn |
| nnn |
| Nnnn |
| Nnnnb |
| NNrnbrbr |
| Nnsns |
| NR |
| Nrh |
| Nsbs |
| NSGHBFD |
| Nsjks |
| Nsjs |
| Nsjsjdjd |
| Nsjsjjs |
| Nsjzjnddh |
| Nskfn |
| Nsksndn |

Listing of Invalid First Names

| |
|---|
| Nsndh |
| Nsnns |
| Nsns |
| Nsnsjb |
| Nsnsns |
| Nssjsjsj |
| NSV |
| nv jv |
| NVFN |
| NVM |
| Nvm nv |
| Nvnchnc |
| Nxjdjfj |
| Nxnsb |
| Nxnxn |
| Nxnxnx |
| Nzbz |
| nzm |
| nznsns |
| O |
| oeu |
| Oi |
| okkkok |
| Ollllk |
| olooo |
| oo |
| OOOKKK |
| oooo |
| ooooo |
| ootot  ooor |
| Oppp |
| Ou |
| Oufffs |
| Oy |
| Oye |
| P |
| P L |
| P ncj |
| P.G |
| PB |
| Pbg |
| Pc |
| PD |
| Peggg |
| pfm |

Listing of Invalid First Names

| |
|---|
| Ph |
| phh |
| Philllip |
| Pj |
| Pk |
| pkjhbv |
| Playboiiii.t |
| PLLL |
| pooo |
| pooop |
| Pooops |
| Pp |
| Ppp |
| PPPP |
| Ppppnutz |
| ppppp |
| Ppppppp |
| Pritiii |
| prncss |
| ps |
| Pst |
| PT |
| Puusssymam |
| Q |
| Q~w |
| qadqqqg |
| Qhshf |
| Qq |
| qqqqqq |
| qsdsdf |
| qtc |
| qw |
| qwq |
| Qwrr |
| qwwq |
| r |
| R G |
| R H |
| R L |
| R T |
| R. J. |
| R.H. |
| R] |
| Rb |
| Rbj |

Listing of Invalid First Names

| |
|---|
| Rbk |
| RC |
| rch |
| Rck |
| RD |
| Rdbkgvb |
| Rdbxbd |
| Rdcw |
| Rddrr |
| Rddt |
| rdfr |
| Rdvg |
| Rdvhfc |
| Rdx |
| rdxxx |
| Reddd |
| reeee |
| Resss |
| rf |
| Rfd |
| Rff |
| rffffff |
| rfr |
| Rfv |
| Rg |
| rgbd |
| Rgbj |
| rgdfgdfgdfg |
| rgdhg |
| RGH |
| Rghhfg |
| rgjg |
| rgr |
| rgsgsd |
| Rgvcs |
| Rgvjb |
| RH |
| Rhdhdh |
| Rhf |
| rhg |
| Rhh |
| Rhhc |
| Rhsndh |
| Rhsnssjsn |
| Rj |

Listing of Invalid First Names

| |
|---|
| rjdjdh |
| Rjdjv |
| Rjfj |
| rjgktgjtk |
| Rjjdjdksks |
| Rjr |
| Rjwjsh |
| Rkbjbv |
| Rksb |
| RL |
| Rm |
| ronieeedwime |
| rr |
| rrdw |
| Rreee |
| Rrf |
| rrgzr |
| Rrhrhrh |
| rrr |
| Rrrr G |
| rrrrr |
| rrrrrrrrrrr |
| rrt |
| rsd |
| Rt |
| rtg |
| rthh |
| Rtr |
| RTTTYTYHT |
| Rv |
| Rvh |
| Rw |
| S |
| S K |
| S m |
| S T |
| S.d. |
| Sabreeeuna |
| Sarisss |
| sasss |
| SB |
| Sbbfkf |
| Sbbss |
| sbdhdh |
| Sbhsgsbs |

Listing of Invalid First Names

| |
|---|
| Sbshj |
| Sbsn |
| SC |
| sCcdfff |
| Scg |
| Scoooper |
| Scqcwrv |
| Scsn |
| sd |
| sdcd |
| SDD |
| sddd |
| Sdddss |
| Sddf |
| sddngfs |
| Sddx |
| sdf |
| sdfcdv |
| sdfcsdfc |
| sdfd |
| sdfds |
| sdfg |
| sdfgdhdfsg |
| sdfgdsfg |
| sdfgf |
| sdfgh |
| sdfghj |
| sdfghjk |
| sdfgr |
| sdfgrds |
| sdfgs |
| sdfhr |
| sdfR |
| sdfs |
| sdfsd |
| sdfsdf |
| sdfsdfsdf |
| sdg |
| sdgfd |
| sdgfs |
| sdgnhsbsfh |
| sdgs |
| sdgss |
| sdhfjks |
| sdjdjsns |

Listing of Invalid First Names

| |
|---|
| sdjfhsd |
| sdkjs |
| sdpfg |
| sdsd |
| sdsdf |
| sdsdsdsdsds |
| sdsfsd |
| sdvvds |
| Seee |
| sf |
| sfd |
| sfdfssg |
| sfds |
| sfdsfds |
| sfdsfv |
| sfgdsfdsf |
| Sfgf |
| Sfhb |
| SFS |
| sfsd |
| Sfsfg |
| sfsfsf |
| sfsgsdsg |
| sfz z |
| Sg |
| sgdf |
| sgdg |
| sgfg |
| sgg |
| Sggvc |
| Sghgd |
| sgrg |
| Sgt |
| sh |
| sh g |
| Shcnvm |
| Shd |
| Shdh |
| Shdhc |
| Shdhd |
| Shdnjfb |
| shfdh |
| shg |
| SHhdd |
| Shhdhdd |

Listing of Invalid First Names

| |
|---|
| shhhs |
| Shhn |
| Shhs |
| Shhshdjd |
| Shhshs |
| shjfkj |
| Shjs |
| SHjsjs |
| Shr |
| Shs |
| Shsgsh |
| Shsh |
| Shshdh |
| Shshhs |
| Shshhsh |
| Shshs |
| Shshsh |
| Shshshs |
| Shshwj |
| Shsj |
| Shsjd |
| Shsjhs |
| Shsjjs |
| shsnd |
| Shsskm |
| shw |
| Shwj |
| Shxbbxz |
| Shxjdj |
| Siennn |
| Sirrr |
| Sj |
| Sjbs |
| Sjdjddjdjsjjsjs |
| SJdjdj |
| Sjdjdjjs |
| Sjdjjf |
| Sjdkdkkk |
| Sjfjjdks |
| Sjhshs |
| Sjhss |
| Sjjdnd |
| Sjjj |
| Sjjs |
| Sjjsj |

Listing of Invalid First Names

| |
|---|
| sjjss |
| Sjkd |
| Sjsb |
| sjsbs |
| Sjsj |
| Sjsjdnd |
| Sjsjsjsh |
| Sjsjsjsj |
| Sjssjsj |
| Sk |
| Skdks |
| Skjsj |
| skjsjsjsjs |
| Skks |
| Skkssks |
| Skl |
| Skrt |
| Sksk |
| Skskckc |
| sksks |
| Sksksjs |
| Sksn |
| skwk |
| Skyyy |
| SL |
| Slikkk |
| Slp |
| SLS |
| Slskssksk |
| SM |
| Smdkdm |
| Smmsks |
| sms |
| Smsksk |
| Smsndndj |
| sn |
| Sncjc |
| sndjsj |
| Sndnxj |
| Snhw |
| snjddn |
| Snkskdjddj |
| Snns |
| Snsjs |
| Snsknd |

Listing of Invalid First Names

| |
|---|
| Snsnsj |
| Snt |
| Snxbd |
| sp |
| sq |
| SR |
| srfds |
| srg |
| srgf |
| Ss |
| ssdv |
| ssj |
| Sss |
| sssan |
| ssss |
| sssss |
| ssssss |
| sssssss |
| sssz |
| Sst |
| St |
| Sthj |
| strd |
| strph |
| Stsg |
| Stshsh |
| Sunnny |
| Swaggg |
| swds |
| SWG |
| SWV |
| SWVjdjdkxjdn |
| szxdcfvgbhnjmk |
| t |
| T D |
| T G |
| T L |
| T w |
| T. |
| T.j. |
| t? |
| t?m |
| Tahyyy |
| Tammmy |
| Tc |

Listing of Invalid First Names

| |
|---|
| Tcg |
| Tch |
| TCW |
| TD |
| Tdhf |
| Tdhj |
| Tdnsgsns |
| tdrdxr |
| Tdsfg |
| Tdvhhhjkhgh |
| Terrri |
| Tf |
| tfg |
| Tfhh |
| Tfhj |
| Tfkfk |
| tftf |
| tftgf |
| Tfxf |
| Tg |
| tgff |
| Tgfgh |
| Tgg |
| Tggg |
| Tggggg |
| tgggggr |
| Tgggh |
| Tggh |
| Tgh |
| tghwth |
| tgrtg |
| th |
| Th? |
| Thbfhg |
| thd |
| Thdhh |
| Thfvfgg |
| Thg |
| thgfgfd |
| Thgg |
| Thhg |
| Thhhj |
| Tht |
| thtd |
| thtdd |

Listing of Invalid First Names

| |
|---|
| thtrhrh |
| TJ |
| Tj |
| Tjf |
| tjjjt |
| TK |
| Tl |
| TNTMCP |
| Tomas III |
| Towannna |
| Tp |
| Tpm |
| TR |
| Tr? |
| trdsf |
| Trillla |
| TrL |
| trn |
| TrPP |
| Trrry |
| Trrtt |
| Trtr |
| trtrt |
| Ts |
| tsdj |
| Tsh |
| Tsj |
| Tsjh |
| TSRH |
| Tt |
| Tthhhh |
| Ttt |
| tttggtgttd |
| tttocrwgghututy |
| Tttt |
| ttttg |
| Tttttt |
| Tttty |
| Tvhvv |
| tvtv |
| TW |
| Tx |
| Tyyy |
| U |
| Ueeuue |

Listing of Invalid First Names

| |
|---|
| ueue |
| Uggg |
| Uguhhh |
| Uhhfff |
| uhhh |
| Ui |
| Uiu |
| Uo |
| Utooomporn |
| uu |
| UUEE |
| Uuiuii |
| uuu |
| uuuj |
| Uuuu |
| Uuuuj |
| uuuuuuuu |
| uy |
| uyy |
| v |
| v ncb |
| V nnnn |
| v. |
| Vanesss |
| vanesssa |
| Vargas Ordo???ez |
| vb |
| Vbb |
| vbbv |
| vbfx |
| Vbhhg |
| vbnjjj |
| vbnnb |
| Vbvbg g |
| Vc |
| Vccc |
| Vcdsh |
| Vcfch |
| Vcsgg |
| vdgfdhjkghl |
| vdggdgshhhh |
| Vdh |
| Vdhhg |
| Vdhjd |
| vdsbfdsg |

Listing of Invalid First Names

| |
|---|
| Vdvfd |
| Vfcdcdn |
| vffgfb bgfb |
| vfgbhnj |
| Vfgh |
| vfsbsf |
| vfvf |
| vg |
| vgcnfgh |
| Vgf |
| Vgfgh |
| vgg |
| Vghvghvgh |
| Vghvghvhn |
| Vgjgfghh |
| Vgvt |
| Vhdbj |
| Vhgfgb |
| vhhfhf |
| vhhv |
| Vhjhgf |
| Vj |
| Vjdb |
| Vjfj |
| Vjgghgv |
| vjj |
| Vjvjf |
| Vk |
| Vkbjbnn |
| vkp |
| VL |
| vnfsc |
| vnggnmc |
| Vsbs |
| vsf |
| vsfd |
| Vsgshs |
| Vssgshs |
| vt |
| Vv |
| VVB |
| Vvbfxz |
| Vvds |
| Vvfjbg |
| vvfxc |

Listing of Invalid First Names

| |
|---|
| Vvhg |
| Vvv |
| Vvvh |
| Vvvs |
| Vvvv |
| vvvvgghjj |
| Vxhbs |
| vxvhj |
| W |
| w j |
| Waqaaa |
| Wd |
| wdffgvvv |
| wdwdwdwdwdw |
| wfkjskj |
| wfsdd |
| Whd |
| Whgrs |
| Whgxz |
| willlam |
| willliam |
| Wk |
| Wkdbhdjd |
| wkk |
| Wks |
| Wl |
| Wlll |
| Wm |
| Wnsjs |
| wqds |
| wrgw |
| ws |
| WSW |
| wtftf |
| Wtgwwggw |
| ww |
| ww rV |
| www |
| WWWWWWWWWWW |
| wx  xw wx |
| x |
| Xbdbxb |
| xcvcxv |
| Xd |
| xds |

Listing of Invalid First Names

| |
|---|
| Xg |
| Xgbh |
| xghh |
| XGSXDH |
| Xhdjdjd |
| Xhxhxhx |
| xiaoaaaa |
| xj |
| xjdjdjdbd |
| Xjdjjc |
| Xjdnd |
| Xjlbjcv |
| xkcd |
| Xkkx |
| XL |
| Xndn |
| Xndnx |
| xrkjxj |
| xsd |
| Xskd |
| xtzhdfgdz |
| xvbnn |
| xvvx |
| Xx |
| Xxx |
| xxxb |
| XXXTENTACION |
| xxxx |
| Xxxxsade |
| xZ |
| Y |
| Y A |
| Ya |
| yaaaaanigaaaa |
| yae |
| Yaie |
| Yao |
| Yaoyao |
| Yasss |
| Yay |
| yaya |
| yayee |
| Yayo |
| Yayoi |
| ye |

Listing of Invalid First Names

| |
|---|
| Yea |
| Yeavgfff |
| Yee |
| Yeeer |
| Yeey |
| Yeeyee |
| yeoo |
| Yeou |
| Yeye |
| yeyyey |
| Yggg |
| Ygggttgnshdhdh |
| yhgddffgggggggg |
| yhhhgguy |
| yi |
| Yia |
| Yii |
| yiu |
| Yiya |
| Yiyi |
| Yo |
| Yoo |
| yooa |
| You |
| Youa |
| Yoye |
| Yoyi |
| Yoyo |
| Ythhh |
| Yu |
| Yue |
| Yuee |
| Yueyu |
| yui |
| Yuoy |
| Yupppp |
| yuu |
| Yuuui |
| yuy |
| Yuyi |
| yuyu |
| Yy |
| Yyggg |
| Yyy |
| yyytyy |

Listing of Invalid First Names

| |
|---|
| Yyyuu |
| Yyyy |
| Z |
| z svn |
| Z xbx |
| Zbb |
| Zbzbnz |
| Zc |
| ZCh |
| Zdfgg |
| zdfvvb |
| Zhh |
| Zhhs |
| ZJ |
| Zjsjsj |
| zkkk |
| zpl |
| zsxdfhmbhjkj |
| zsz |
| ZX |
| zxc |
| zxcvb |
| zxvbfdgh |
| Zxxx |
| zz |
| Zzz |

# EXHIBIT E

lastname

[BLANK]

-!:$;

.

...

.......

..........

//

:d

?????

???q??z

??v?

?E?????E?

?l??

_;_ _;

{

{LASTNAME}

{lt}

845

A

a u

Aa

aaa

Aaaaa

Aaaaaa

Aaaad

aaaaesa

Aaaqwww

Aee

Ahhh vs d

Ahhhj

Ai

Aia

Akkk

Alllsup

Ao

Arpalllan

asssss

Au

Aue

Awww

aya

Aye

Ayo

B

b b h b  h h

B HD

B n
B-C
B.
B.B.
Baaara
Baeeeeee
Bananuannn
Banks III
Barrrra
Basss
Bb
BBB
Bbbb
Bbbbb
Bbbbbbfzaw
Bbbbbl
bbbbbv
bbbhg
Bbbnb
bbcbc
Bbccvv
Bbcfvbbb
Bbdh
Bbhb
bbhbhbhv
bbhhhbb
bbj
bbkkkk
Bbnb
Bbnn
bbsbfsbsb
Bbsbhshshhh
bbvvffgbb
Bbxnbx
Bcbbb
Bcbchdh
bcc b
Bcjcjdj
BD
Bdbbd
Bdbbdnw
Bdbd
Bdbdb
Bdbdbd
Bdbdbdbdh
Bdbdbddb
BDBDBddjbd
bdbdbw

Bdbr

Bdbsb

Bdbsv

Bddv

Bdfgh

Bdhdhd

Bdhdhdhdb

Bdhdhs

Bdhfhfhf th

Bdhhdj

Bdjd

Bdjdbsj

Bdjnd

Bdjsk

BDmxk

Bdnd

BDndjs

Bdnn

Bdnndfn

Bdns nc

Bdshdbb

Bdvd

bdvs

Beattttyy

Beee

Belll

Bf

Bffhjng

bfg

Bfggg

Bfhh

Bfn

Bfndbf

Bfp

Bg

Bgbt

Bgfthj

bgfxb

Bggh

Bgghhhh

Bghdh

BGJH

Bgtv

Bh

bhg

Bhggg

bhh

Bhhhkkc

Bhjj

bhjjn

Bhkjdggs

Bhuihhjjj

Biggg

Biiiiiiiiiiiiiiiiiilllllllllllllkyyyyyyyyyyyygggggyggggyy

Billlings

Bj

Bjbkjjv

Bjgdxj

bjghfg

bjhjh

Bjhkj

Bjjjh

Bjjkj

Bjkkn

Bk j

Bkgknk

Bkvjvkh

bl

Blaaaaa

Blalack III

bmb

BMbhbhnn

Bmk

Bnh

bnhvnbnv

Bnz

Boiii

Boyyy

Br

Brbrnrnrn

Brgl

Brhhfhfjfj

brn

Brown III

Brst

BrT

Bs

Bsbbs

Bsbc

Bsbd

Bsbdbd

Bsbdbdb

Bsbdhdbd

Bsbdhhdhdh

Bsbs

Bsbsbs

bsbzhdhdbxvdv
Bsgsbs
Bshd
Bshdh
Bshs
BSJbskb
Bsjsjsjsjs
Bsjsn
bsjsnwjw
Bsn
Bsnks
Bsnnsns
Bsnsbs
Bssbbs
Bsshhs
btbg
btn
Bumppp
Bunnelll
Buttton
Bvfbgdf
Bvgg
bvhj
Bvnhch
Bvvb
Bw
Bxbrb
Bxbsbs
Bxbxb
Bxbxv
Bxhzhxh
Bxjxbc
bxnx
Bxnxnxn
bxrg bvg
Bxxhjxn
Bzbnsns
C
c v
C-G
C.
CADMANIII
Caewelll
Callloway
Cannnon
Carr III
CARTER III
castilllo

Cbbhj

cbcjcvv

Cc

Ccbn

Ccbnh

Ccc

cccc

ccccc

Cccddd

cccfre

ccccll

Cccwb

Ccd

Ccddd

ccfff

Ccgh

cchh

Cct

Cddg

cdfs

Cdggf

Cdj

Cdkk

cdxv

Cf

cfdcx

Cff

Cffc

Cfggg

cfrg

Cftcvjgx

cfvcfc

Cgbbbb

Cgg

Cghhdh

cghjbvv

Cghjk

Cguujfhhhgddg

Cgvgcg

Cgxgch

Ch

ch Mt

chazzz

Chchhv

Chdcc

chddg

Chfhf

Chfvk

Chg
chhhhhou
Chhj
Chjgd
Chjhh
CHvdhcx
Chxhdhd
Chxhfg
Ciï¿½c
Ciï¿½tiï¿½
Ciancio III
Cj
Cjcjxjsjxj
Cjgf
cjhbd
Cjjvkd
cjxjxjx
Ck
ckbcdlk
Ckbcln
Ckfjrjxfj
ckhhhe
Ckkcjxkn
Cl
Clzrk
Cn
cndlj
Cndncm
Cndnmdmd
Cnfr
cnm
colemmm
cr
Creekmooore
Crz
csczsc
csd
Csgsghs
Cszpdsz
Ctct
Ctgbx
Cufff
Cv
Cvbbxhb
cvfg
Cvhh
cvn
Cvnjrr

Cvrhhf

Cvv

Cvvcjdr

cwsc

Cx

cxcnkcv

Cxghcf

CXX

D

daaaad

Dacodazzz

Darnes iii

Darvillle

Daye III

Dbbddh

Dbdb

dbdbdbd

Dbdbdbddj

Dbdnjdd

dbgc

dbgfsvfs

Dbsbsbs

Dbx

Dc

Dccx

dcd

dd

Ddd

Dddd

Ddddd

dddddddddddd

Dddf

dDDT

Ddf

Ddfd

Ddfff

ddffg

Ddg

Ddhdfj

Ddjdhhdbd

ddjdm

ddjjsjsjs

ddjs

ddkdkdkd

Ddlr

DDndnddn

Dds

ddsd

ddsfsf

Decastro III

Deee

Deeeman

Df

Dfb

dfcdf

dfd

dfdjsfj

dfdsbjf

dfdsfsdf

dffvhhjgh

Dfg

dfgdfdb

dfgdfg

dfgfdgq

dfghdfkjg

dfghjj

dfghjkl

dfgjj

dfhdfh

dfhfgdfghdf

dfhgjgjn

Dfhjj

Dfhtfbj

Dfjdjdj

Dfjfhbg

dfjmrd

dflkf

DFS

dfsdfd

Dfsdftf

dfsfd

dfsgfg

dfssss

Dfv

dfvdsd

Dfvvzfg

dfxfdzdf

Dg

Dg bc dgjj

dgd g

dgf

dgfhxsf

Dggd

Dgggd

Dghdgdh

Dghfgbnkr

Dgjdsfh

Dgjzs

Dgnghj

dgsg

Dhcvj

Dhdb

dhdghd

Dhdh

DHDHDh

DHdhdhdh

Dhdhdhdhdhdhdhdhdh

DHDHGd

Dhdhhd

Dhdjdbdb

dhdjdh

Dhdjdjdj

dhdjsj

Dhdkd

Dhdnsnssn

Dhfhdhdh

Dhfhrjf

Dhfjdj

dhhd

Dhhdbch

Dhhdbrr

Dhhdh

DHhdhd

Dhhdhdhhdh

Dhhdjd

Dhhdn

Dhhhxx

Dhhrdhrhrh

Dhhxhxb

dhj

Dhjdd

Dhjdjd

dhjdjjd

Dhjhh

DHJHS

Dhnvfh

Dhrbsk

Dhrr

Dhsgdh

Dhsh

Dhshsjfkx

Dhxjxhx

Dihisssou

diijjj

Dj
Djcnsn
Djd
djddghh
djddjjdsj
djdh
Djdhd
Djdhdc
Djdhdh
Djdhdhd
Djdjd
Djdjdj
DJdjdjd
Djdjdjdj
Djdjfjw
Djdjjcx
Djdjjddj
djdjk
Djdjrjsjdj
Djdjxk
djdmdkd
Djdnd
Djf
Djfjdj
Djh
Djhdbd
Djj
Djjd
Djjdjdjs
Djjdkfk
djjdsjfj
Djjrdj
Djjsd
Djjsks
Djkd
djks
djndnsns
Djnfb
Djsjsj
Djsndj
Djxjdndn
DJxjsjxjx
dk
Dkdckd
Dkdjddk
Dkdkjsk
Dkdksks
Dkfkdkd

dkkgkk

dklfjd

Dks

Dkxnxn

Dl

Dlbd

Dlc

dldl

dlfmdkn

dlpm

Dlt

Dmdmdn

Dmmdd

Dmmdjd

dn kj bdjnb

Dncdfx

Dncjjdjcjcjcj

Dncjx

Dndbdb

DnDdjjdhdjsk

Dndjdjd

Dndjnd

Dndjsjdndndjdn

dndn

Dndnd

Dndnnd

Dnfnkxs

Dnhdbdhz

Dnjdmdkd

dnjskdk

dnnnendmd

Dnnsms

Dnsnkxk

Dnxjx

dooooookyo

dosssantos

Dp

dpfjdspfjdps

dq

Dr

ds

dsd

dsfds

dsfsd

dsfsdf

dsfsdfs

Dsns

dsvsdgs

dtgbb

Dtggf

Duuudle

dv

Dvnhh

Dvsk glsc

dvz

Dw

dwdwwd

Dx

dzsdfsff

E

Ea

Eck III

ee

eee

Eeeeee

Efff

effsssg

Ehhhh

Ei

EIO

Ellla

Embeeeeeeed

Eoy

Evans lll

Ey

Eye

Eyo

f

f kc

f wq BRfQ

Falls III

Fbbbb

Fbccvj

Fbdjxjxjjcjx

FBFbdhd

Fbrrjjr

Fbtb

Fcggg

Fckszdf

Fcrcrctct

fcsdfcsdfcsd

fd

Fd X hg

fdd

Fddcccc

fddfg

Fdffgsfvv

Fdfgg

fdg

fdgdf

fdgdfg

fdgdfgd

fdghdfgh

fdglkj

fdgsdhkjl

fdh

FDHffhdhdjdcj

Fdhzghf

fdndndnnf

Fdrdt

Fdrgc

fds

fdsf

fdsfdsf

fdssfdsfsd

Fdt

Fdtt

fdxfxd

Ferrelll

Ff

ffcgf

Ffd

ffdsfs

fff

fffeee

Ffff

Fffff

Ffffff

Fffffff

Ffffffff

fffffffffffff

fffsf

Ffftt

Ffg

ffgdgtst

Ffgg

Ffggg

Ffgggfddd

Ffgggg

ffgggh

Ffgggt

Ffghfh

Ffgjj

Ffgjjj

Ffhh

Ffhjgrdf

Ffjd

Ffjfbncjhc

ffjfjfjfjf

Ffrff

ffwwfwf

Fg

Fgbg

FGDFFV

fgdfg

fgf

Fgfvfhhghghgh

Fgg

Fggfgcjc

Fggggg

Fgh

Fghcfbb

Fghff

fghfgh

fghfghgf

fghghfhgf

fghh

Fghj

fghjk

FGjh

Fgjj

fgngfm

Fgr

fh

fhbsdghd

Fhdbdbf

fhdfhd

Fhdjdjdjd

fhfd

Fhfgklc

Fhfh

Fhg

Fhgcvvh

fhgfhhfhm

fhgfj

Fhh

Fhhhhu

Fhjj

fhjn

Fhtft

Fhv

First

firstt

Fisher lll

Fjbbnj

Fjbcd

Fjcjc

Fjdbd

Fjdjdj

Fjfj

fjfjfds

Fjfjfj

Fjfjfjjf

Fjfk

fjgfhdfgh

fJGkgkg

Fjhx

Fjjbkm

fjjcj

fjjfk

Fkjf

fkkc

Fknl

Fmf

Fndbd

fndsfkgn

Fnfn

fnhfnh

Fnjscnj

For Hhhh

Fr Jncf

Francis III

Frfvbbh

Frgf

frkjf

Frn

Frnks

Frrg

Frrt

Frwx

Fsfsgvssb

fsgfg

fsghg

fsjl

fsqfqsf

ft

Ftdd

Ftfgrgrg

ftrd

ftrgr

ftrrt

Fulllwood
fvbhjdsk
fvfdvf
fvxcgdfsdfg
Fyyyy
G
GADSDEN III
Garcia III
Garciaaa
Gbb
gBBGHHggjg
gbgbgb
Gbhhh
gcbfhch
Gccc
Gcfhh
Gchh
gcrtnb
gcxfggf
Gcxx
gd
Gdbdbdbdb
Gdcbb
gdd
gdfg
gdfgd
gdfgfdg
Gdgd
gdgdgb
Gdgdhdgd
Gdgjnh
Gdhhf
Gdhn
Gdj
gdkdk
Gdmsgsmd
gdrgdrgdr
Geee
Gf
Gfbg
Gfbxzd
Gfcf
Gfcv
Gfdf
Gfdfc
Gfdfg
Gfdg
gfdgdfg

GFDGHGJ

Gfds

gfdsg

Gff

Gffbh

Gffdsw

Gfffg

Gffkvc

Gffrr

gfgd

gfgf

Gfgg

Gfggdhcd

Gfgggg

Gfgh

Gfgj b Dr

Gfhgfh

Gfhh

Gfhhjg

Gfrgjn

Gft

Gftb

Gg

ggb

ggbnj

Ggcf

ggdg

Ggdhh

Ggf

Ggfdxc

Ggff

Ggfff

Ggfhn

Ggft

ggg

Ggfgggg

gggg

Ggggg

Gggggbfm bbc.co

Ggggggg

Ggggggg

gggggglover

Gggghhf

GGgghhhh

Gggghij

Ggggw

Gggh

Ggghg

Ggghgg
Ggghhff
ggghhh
Gggt
Gggvdd
gggvv
Ggh
Gghc
Gghf
Gghgg
Gghh
Gghhg
Gghhh
gghhhh
Ggjcjfjt
Ggjigggg
Ggjj
Ggnmmk
Ggnn
Ggtr
Ggtt
GGVG
Ggvn
Ggvvbn
ggvvcf
Ggvvggfd
Ggx
Ggxcv
Ggzvh
Gh
Ghbb
Ghcgg
ghdfghf
Ghff
Ghfg
Ghfh
Ghg
Ghgf
Ghgg
Ghggd
Ghggg
GHGGHC
Ghggvg
Ghghkkg
Ghgjh
Ghgk
Ghh
GHhb

Ghhc
Ghhg
ghhgcjfjjfjd
Ghhgg
Ghhggg
Ghhh
ghhhghjnghjhghn
ghhhhh
ghhhjlo
Ghhj
Ghhjj
Ghhjk
ghj
ghjf
Ghjgg
ghjgj
ghjgjh
Ghjh
Ghjhgg
Ghjhrdf
Ghjj
Ghjjj
Ghjjjkjjkhg
Ghjjnfr
ghjkmnbg
ghncvg
Ghnh
Ghnjkn
Ghnn
Ghnnn
Ghnnvgf
Ghnxnx
Ghr
ghtgtggf
ghv
Gilceeease
ginnne
Give to mie mom pls ...lala
Givvvv
Gj
gjd
Gjff
gjhg
Gjhj
gjhk
Gjjbbj
Gjjcddd
Gjjnvd

Gjjv

Gjjvn

Gjkhfc

gkgvj

glnc

Glover III

Gmbhh

Gmz

Gnfndnf

gnjggc

Gnv

Goozooo

Gr

Graciano III

greeer

greenleee

Grfjj

Grggg

Grhhfhj

Grieger III

Grrh

Gsbsgd

gsf

gsfs

Gsgsgs

gsgssgd

Gsh

Gshs

GShshshhsj

Gshvz

Gskhtjdhj

Gsvdndbbdbd

Gsvsv

Gtcd

Gtd

Gtddgh

Gtggj

Gthhr

Gtrz

gtz

Guajardo III

Guerrrero

guigggyu

Gutierrrez

Guuuuh

gv

Gvbvc

Gvfgg

Gvg

gvhgv

Gvhh

gvhvhnn

gvjfjf

Gvm

Gvssg

Gvtv

Gvv

Gvvb

Gvvdfgb

Gvvnnj

Gvvv

Gxcc

Gxhdhdhxhxh

Gxjdk

Gz

GZGzgzgzgz

Gztgst

h

H?ss?n

Hall III

Halll

Hannna

Hanstein III

Harris III

Hassso

Hb

Hbbb

hbbbv

Hbbn

hbfdf

Hbfgh

Hbgddgb

Hbgj

Hbh

Hbhb

Hbhj

hbhnn

hbjjhbhjb

Hbkkhg

Hbshh

HBxgjbx

Hcff

Hchdbsbc

Hchdhf

Hd

HD h

Hdb
HDbb
Hdbbd
Hdbcjcjl
Hdbd
Hdbdb
Hdbdbd
Hdbdbdh
hdbdhd
Hdbhd
hdbs
Hdbxb
Hdd
Hddbg
Hddcv
Hddhjd
Hddjdjd
hdffkkm
Hdfv
Hdghjkkj
Hdh
Hdhbd
Hdhbf
Hdhd
Hdhdb
Hdhdbd
Hdhdbdb
Hdhdbdbd
hdhdh
hdhdhd
Hdhdhdh
Hdhdhdhd
Hdhdhdhdhs
hdhdhdhf
Hdhdhfgd
Hdhdhh
Hdhdhxhx
Hdhdj
Hdhdjd
Hdhdjdj
hdhdjs
Hdhfhf
Hdhfnf
Hdhghs
Hdhhd
Hdhhdhf
Hdhs
Hdhsh

Hdhshdhd

Hdhshs

Hdhsjsj

Hdj

Hdjdj

Hdjdjd

HDjdjdd

Hdjdjdj

Hdjdn

Hdncnq

Hdrh

Hds

Hdsf

hdtr

hdw

Hdz

hedeee

Heeeeeereeeee

Henry lll

Heyyy

Hf

Hfbf

Hfd

Hfdcj

hfdghfdgh

Hff

Hffh

Hfg

hfgbbv

hfgbdr

hfgg

Hfgjj

Hfh

Hfhdbd

Hfhffc

Hfhhb

Hfhhj

hfhrbd

hfhvggh

Hfjdjxj

Hfjjf

hfjkdx

Hfksk

Hfndmm

hfrrdvbn

hft

Hftjj

Hg

Hgbqh
hgc
Hgddxgjj
hgdhhdggfh
Hgf
hgfd
Hgfdddd
Hgfds
Hgff
Hgffrssdf
Hgfg
hgfhfghfgh
hgfhjfghd
hgfjhgf
hgfv
Hgg
Hggg
Hggggf
Hggh
Hgh
hghbfh
Hghdjs
hghfhh
Hghj
hgjghjkh
Hgjjhfjh
Hgjv
hgrf
Hgthh
Hgthjk
hgvgv
hh
Hhbbbb
hhbbhjj
Hhcbbc
Hhd
Hhdd
hhdhf
Hhfcbjj
hhfdc
Hhfdd
Hhfdf
Hhff
Hhfg jjnb
Hhfggg
Hhg
Hhgdd
Hhgg

hhggf

Hhggh

Hhgghhg

hhggv

Hhh

hhhfff

HHHghhcd

Hhhh

Hhhhb

Hhhhc

Hhhhh

Hhhhhg

Hhhhhh

hhhhhhhhhhhhhhh

Hhhhhhoward

hhht

Hhjj

Hhjjkl

Hhjjnn

hhjjnnnjn

Hhjk

Hhkjj

hhnfd

Hhrb

Hhs

Hhsf

Hhsk

hht

Hhvbn

Hhvggvct

Hhvv

hiettt

Higgins III

Hillegasss

hilllis

hitttson

Hj

Hjdjjdjdjdj

Hjdnd

Hjfjfjfbdj

hjghjgw

Hjhhj

Hjj

Hjjg

Hjjhf

Hjjjj

Hjjjji

Hjk

Hjkb

Hjkmvg

hjktch

Hjn

Hm

Hmmmm

hnb

Hngvdddj

Hnjttj

hnrh

Hoeeeeehooo

Holland III

Holll

Holnsss

Hooo

Hopkins III

HorneIII

Hrdvj

Hrgtrr

Hrhd

Hrrhj

Hsbsh

Hsbsvd

hsdfhsd

hsdkdg

Hsgshs

Hsh

HSHDb

Hshdhr

Hshnb

Hshs

Hshsbs

Hshsbsh

Hshsd

hshsh

Hshshdh

hshshjw

Hshshs

Hshshsh

Hshshshsh

Hshsjs

Hshsjx

Hshzbz

hsj

Hsjdhhd

HSJdjdj

Hsjdjdndjdnd

Hsjjd

Hsjs

Hsjshns

hsjsjjs

Hsjsjs

Hsjsjsj

Hsjt

Hssjjs

Hsvd

Htctchr hcthtf h tf

Htgg

Hugggfg

Huhhh

Huuu

Huuuu

Hv

Hvc

hvh

Hvhh

HVhhhg

hvhv

Hvjb

hvjhgbg

Hvvvr

Hwettt

Hwhdh

hxbcbdbxb

Hxdhtfj

Hxhc

Hxhhshdhg

hxhs

Hxjzj

Hxt

Hyyy

hyyyhfy

hzdngnd

Hzh

Hzhzbzb

Hzjsjsbbsb

Hzjsn

I

I fffd

I neee money

ia

ie

II

iiiiiiii

IIjjjj

illumenatiiiii

Ippplito

IU

iy

J

J.G.

Jacksssolnn

Jaramilll

Jarmon III

Jb

Jbbj

Jbdn

Jbv

Jc

Jcfjgj

jcgjcg

JChjjghdsc

Jckfj

Jcndn

Jd

Jdbdjd

jddjddsj

Jdfnfn

Jdggdj

Jdhdhd

Jdhxxb

jdjc

Jdjd

jdjdbf

Jdjdd

Jdjdj

Jdjdjd

Jdjdjddjddn

Jdjdjdh

jdjdjdj

Jdjdjdjd

Jdjdjf

Jdjdjjdjdnd

Jdjdjs

jdjdkd

Jdjdndbdjdkdk

Jdjfbf

Jdjfj

Jdjfkshf

jdjjd

Jdjjddj

jdjjdf

Jdjjdjd

JDJjdkd

Jdjjsjs

Jdjkfj

Jdjs

Jdjsjs

Jdjskkdk

jdjsns

Jdjxb

Jdjxj

Jdkdjd

Jdkdjdjd

Jdkdkl

Jdkfndn

Jdkkd

Jdksks

jdn

Jdnd

Jdndbd

Jdndj

Jdndnjd

Jdnfnfnfb

jdvkk

Jdxvdc.

Jf

Jff

Jfhfjf

Jfj

Jfjdj

jfjf

jfjfj

Jfjfjfj

Jfkfnf

jfkkx

Jgcfb

Jgfcghh

Jgfd

jgfhgfhj

Jggh

Jghgf

Jgjb

Jgjgjgjg

Jgkfk

jglkhv

Jh

Jhbm

Jhbnnn

Jhcjgcjgcjgcgcj

Jhdghh

Jhdhd

Jhf
jhfjhfb
jhg
jhgbhmm
Jhh
jhhhh
Jhhjj
jhjg
jhjgjg
jhjhhhjk
jhk
Jhnv
Jhvjgv
Jj
Jjcjfj
Jjdjd
Jjdvh
jjf
jjff
Jjggkv
jjgv
jjh
jjhjj
Jjj
jjjj
Jjjjbhhhuhu
Jjjjdjd
Jjjjej
Jjjjj
jjjjje
Jjjjjj
jjjjjjj
jjjjjjkjkjk
Jjjju
Jjk
jjkkhjj
Jjs
Jjsh
jjss
jjtkhg
Jjvhjgj
Jk
Jkdjdjd
jkhk
jkj
jkjbhhjghjghj
jkjkj
jkjkjk

Jklh

jklhgh

jkljkj

Jksk

Jn

jn  bn hbv

Jnd

Jnhjnhb

jnhtrfg

Jnjnj

Jnn

johnson iii

jones III

Jpg

Jr

Jrjdj

Jrjfjb

Jrjfjjd

Jrjfntnf

Jrjr

Jrjrjrjrjr

Js

Jsbdbd

Jsbwjw

Jshd

Jshjshsbs

Jshsbshd

Jshshshs

jshwh

Jsjdcs

Jsjddj

Jsjdjdjdj

Jsjdksj

Jsjfj

Jsjjd

Jsjjsnsn

Jsjjz

Jsjnjs

Jsjnsnsnsjs

Jsjs

jsjsbxn

Jsjshd

Jsjshdh

Jsjshs

Jsjsjd

Jsjsjs

Jsjsjx

jsjsks

jsJsksk
Jsjsksks
Jsjsm
Jsjsns
jsk
Jskdndknx
Jsks
Jsksks
Jsksksmsm
Jskwk
Jsn
Jsnck
Jsnsn
Jsnsnndnd
Jsnsnskld
Jss
Jssjj
JSSJKS
Jssjsbjfhf
jssksnz
Jssskw
jsvsbd
Jtg
Juhbbb
Jv
jwf
jwndkd
Jx
Jxdb
Jxhxx
Jxjx
Jxnnx
Jxnxnd
Jyujjjjj
Jzjsjx
Jzkdkz
Jznznxnzmzm
Jzzj
K
K.
k.vhv
Kb
Kbvv
Kc
kcgk
Kdh
Kdhdjd
Kdj

Kdk

kdkb vc

Kdkd

Kdkdk

Kdkdkd

Kdkdkdkdk

Kdkdnfw

Kdkfj

Kdkjd

Kdnd

Kellly

Kf

kfjkf

Kfk

Kfkdkffk

kfkf

kfkfkfkf

kfkjf

Kfxkd

Kg

Kh

khjvm

KING III

kj;js

kjbhjhr

kjdsg

kjg

kjh

kjhgfds

kjhjbn

kjhjhkh

kjjgk

Kjjjj

kk

kkhjjhg

Kkk

Kkkk

Kkkkkk

Kkkkkkk

Kkkkll

kkpp

Kkss

Kl

KM

Kng

Koester III

Kokokokookoookkkk

Krjfn

KSFJj

kskjskjs

ksksk

Kskss

Kslsk

Kvng

kw

Kwkw

Kxjdj

Kxjzjnz

Kzd

Kzhx

L

L.

l;;;;

Last

lasto

Lasty

ldn

Ldt

Leee

Leeer

lexxxxxx

Lh

Lhsj

liaaam

Lickiii

Linnn

Lj

ljj

ljlj

lkjhgf

Lklsllsl

ll

lll

Lllggg

Llll

Llllll

Llllll

LLLLoo

Ln

lNg

Looo

Looopy

Lprddd

Lr

lstn

Lucero III

Luciaaaa

Lucilischooo street

Lucyyy

Lwkmkd

Lwls

Lxxlxl

M

M?s?r

Maaa

Mannn

Maples III

Marc iii

March III

Marchant III

Marks III

Marroquin III

Martin III

Martinez III

Martinez lll

Mattey III

Mattison lll

Matttt

mb

mbm

Mc

Mcc

mcccarty

Mcccleary

Mccconnell

Mcciiiinny

Mcd

McH.

Mcinellly

mck

Mckay iii

Mckcc

Mcm

Mcmdmdm

md

mdddddde

Mddjjdjd

Mdjdj

Mdjdjfhd

Mdjs

Mdmdmd

mdmdmf!d

mdnsjdk

Mendoza III

Mf
Mfnfncncn
Mggfg
Mgmgmg
Mh
Michelll
Milnerrry
Mitchell III
Mk
mkhg
Mkjjjj
Mkkm
Mldz
Mljk
Mm
Mmm
Mn
mnccls
Mnwwdj
Mnz
Mohnhttp://www.cdn.com/CampImg//web.jpg
Montgomery iii
Montoloiii
Mooooney
Mooore
Moore III
Moorer III
Morton III
Moten III
Mrnr
Mrs
Ms
MSdndjdjxn
Mshsh
Mskmf
Msksjdndnd
Msms
msmsnjj
Msrk
Mtz
Mvjt
Mvvv
Mxjcjfhbvhmfjjckf
mxmjdmd
N
N bc bb
n kn
N.

Nahhh

nb hgvhjnb

Nbbvgg

nbh

Nbhh

Nbkkj

Nbnz

nbvghfghj

Nbxdhj xd

Nc

Ncjd

NCKS

Ncncncj

Ncsvjcjscjwf

Nd

Nddndn

nddnjf

NDhshdhd

Ndj

Ndjbd

Ndjddj

Ndjdj

Ndjdjd

Ndjdjjsj

NDjdjs

Ndjdjxj

Ndjdndnkjkk

Ndjshdj

Ndmd

Ndnd

Ndndjdn

Ndndn

ndndndbsj

Ndndndn

Ndnfn

Ndr

Ndshjc

Nelsonhttps://www.facebook.com/deterious.mcsc/post

nfcg

nfj

Nfkfhw

Nfkwkfn

Nfncn

NFnfdndn

Ng

ngf

Ngnm

Nguuuuuuyem

ngv
NHdfggg
Nhhjjj
nhj
Nhjr
Nhsb
Nj
njdnjdmdndnd dr
Njjd
Njjj
Njjkknnj
nk
Nkjknn
Nkkhh
nknlknkn
Nl
Nmmv
nn
Nndjdnd
Nndkj
Nnhh
nnhn
Nnjjjkkjv
Nnmm
Nnn
Nnnb
NNncc
Nnnn
nnnnn
Nnnnnn
NNnnnnnnnn
Nnyhnnnmjj
Noahhh
Nr
Nrdnndn
nreee
Nrnrd
Nrt
Ns
Nsbc
Nsbdhsh
Nshhs
nshsns
Nsj
Nsjd
Nsjdd
Nsjdn
Nsjs

Nsjsjs

Nsjsjsjs

Nsjsksk

Nsjsnsn

Nsjxjddj

Nsndjd

Nsnjsbsb

Nsnn

Nsnshshs

Nsnsj

Nsnsjd

Nsnsn

Nsnsns

Nsnsnsjks

Nsnzhzhs

Nssn

Ntdcf

nugggg

nvb

NVM

nw

nxnsjs

Nxnxmx

Nzbxbd

nzkskxm

Nznznzn

Nzznz

o

Odendahl III

Oei

oi

Oioi

Olguin III

Oo

Ooi

Ooioioooo

Ooo

Ooooo

ooooof

orelllana

Ortiz III

Ou

ovvvv

Oweeeee

oye

Oyoya

P

P S

Paino III
Pd
Petrich  III
Pgdh
ph
Philipp III
Philllips
phSt
Pierrre
Pizzi III
Polllutri
Pooo
poooop
popsss
pp
ppp
Pppppppp
Pratt III
prrng
Puryear lll
Puttyfff
PvP
PW
Pwpw
Q
QF
qfh
Qh
qooooodle
Qq
Qqq
Qrsl
R
Rdddd
Rdz
Realsss
REEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEEE
rerrrrrr
Reyna III
rf
rf rvrvr
Rfd
Rffdwd
rfff
Rffhj
Rfgdfgf
rfnjm
Rgdd

rgdrhg

RgFG

Rggrhg d

rgsdhg

rhg

Rhhrhr

Rhrhfhfb

Rhrhh

Rivera III

rjbjbjbk

Rjdjrjrkfkf

Rjjrjrjrkr

Rjjrrj

Rjrjdndksvn

Rkdbs

Rkdk

Rkfj

Rkjgkgkh

Rkrkr

RN

Rnrjjr

Rntd

roberson III

Rollxxx

rooooo

Rosss

Rq

Rr

Rrr

Rrrre

RRrrr

Rrrrrt

Rrt

Rruuujjh ee

RSN

Rt

rtdhfx

rthhrtrth

Rtttr

Rtv

Ruisajlsjjjcslsoc

Rv

rvgvttbr

rvjdl

s

s nnsnssn

S.

sbfbjdbjvb

Sbhdd

Sbjd

Sbns

Sbnsmm

Sbsb

sbsbsbs

SbsjcdnH

sc

Sch

Scktt

Scmjj

Scooot

sd

sdbfhfd

sddbgfdfgb

Sddddsd

SDF

sdff

sdffg

sdfgsdfg

sdfsd

sdfsdf

sdfsdfc

sdfsdfsdf

SDFSDG

sdfsf

sdgdgd

sdgds

Sdgj

sdgsfgsdf

sdhbd

sdjdksjd

Sdjjdjd

Sdjjdjdj

SDNSsss

SDR

sds

sdsd

Sdsdc

SDSDSD

sdvf

sdvjhd

sfdfdfds

sfdsgf

Sfghklk

sfgsgg

Sfhdhfdxgjfgj

Sfhk

sfsdfsdf

sgddsg

Sgk

Sh

SHARAPPPA

Shbznxxn

Shchc

Shdgdhdhdh

Shdh

Shdhhdd

Shdhs

Shdjndjd

Shdndn

Shfghg

Shghhhh

Shh

shhd

Shhsbs

SHhshsnsnsnsn

Shhxj

Shhzhz

Shippp

Shjs

Shjsnsjd

Shk

Shsb

Shsbbsb

Shsh

Shshd

Shshhs

Shshs

Shshsb

Shshshshhs

Shshsj

Shsjs

Shsjsjj

shsjsjs

Shsjsjsn

Shssh

Shwrx

Sï¿½ck

SiVhhh

Sj

Sjchdd

Sjd

sjdfnjsdnj

Sjdjd

sjdjdj

Sjdjfjf
Sjdjnnnf
Sjjdhnz
Sjjdjd
Sjjsjd
Sjjssjj
Sjkd
Sjs
Sjsh
Sjshhss
Sjshsj
Sjshsjshxoskooodd
Sjshsnsj
Sjsj
Sjsjjsjsjs
Sjsjs
Sjsjsjs
Sjsjsjsd
Sjsjwjw
Sjsmsn
Sjsnhs
Sk
skdj
skjf
Skksks
Skksmsmsmsm
Sks
Sksj
Sksks
Skskskks
sksksksk
Sksnsn
Sldfhs
Sm
smdmdm
Smith III
Sml
Sms
Smsksksmmdms
Sn
Snbs
Snchd
Sncjsn
SNJS
Snjsjs
Snndnd
Sns
Snsbs

SNshs
snshsh
Snsnsnsn
Snxj
Sp
Sr.
ss
ssff
ssh
sss
ssss
Sssss
St
stallll
Stevens III
Stn
Stsrk
Sugaaaa
sussssss
Svdhdvx
Svg
SVSvzhshs
sw
Swulllllivanhd
Swv
Swwwar
sz
Szs
T
Tarbox III
Taylor III
tbbj
Tbh
Tdgjjf
Tdjfk
Te ggg
Teeeter
terrry
Tf
Tff
Tffc
Tgfs
Tggg
Tgggggg
tgghh
Tggr
Tgs
tgtgtg

th
Thbvv
Thhgt
Thhh
Threattt
Thuggg
Thvhvb
Tisdale III
TL
Tm
Tooot
torrre
Torrrs
tr
trdgsrgsg
Tresvant III
Trgn
Truuu
Tt
Ttfff
Ttfgh
Tthhgfd
Ttjhff
TTM
TTT
tttt
Ttttt
Tttttt
tttttttttttttttttttttttttt
TTTTTTTTTURTLE
Tttty
tv
Tvhtzvb
Tvhvddf
Tyccch
Tyyy
U
u u
Ua
ue
Ueueu
Uhhhh
Uhnuhhhu
Uoi
Uoy
Uu
Uunnnun
Uuuu

Uuuuuu
uuuuuuu
Uuy
Uy
uyi
Uyoa
Uyui
v
vb
Vbb
Vbbb
Vbbkjfddcm
vbbvb
vbc
vbcjhgfl
vbj
Vbkkk
Vbnj
Vbnk
Vbvv
vc
Vc nc
Vcdnjk
vcgjkkm
Vch x
vcncvncvncv
vcx
Vdcvb
vdcvd
Vdhcc
Vdhdjjs
Vdvbd
vdvds
Veggg
Vela III
vesssup
Vf
vfchd
Vfdgvbj
Vffh
Vfj
Vfknf
vfsdhg
Vfyyfff
Vg
Vgbnggjbbb
Vgg
Vggf

Vggg
vggh
Vgghh
Vgh
vghh
Vgjv
Vgjvdd
vh
Vhg. V
Vhh
vhhg
Vhhghg
Vhhvhvhvvhvh
Vhjvdtg
vhnkjb
Vhvdjcf
Vjbhhgg
Vjcj h
vjfhf
Vjkhh
Vkg
vmbv
Vnmjfv
vnv
Vooof
Vsbbd
Vsj
Vssvbg
Vv
Vvbb
vvbh
Vvbjhhhh
Vvc
VVgg
Vvgghhff
Vvhb
Vvhbvvhhbvv
vvs
vvtrvrt
Vvv
Vvvb
Vvvbb
Vvvcbc
Vvvggg
vvvmnvm
Vvvv
Vvvvv
Vvvvvvvv

Vvzgzb

vwdhdv

Vx

W

Wade III

Walker iii jd

Walkerlll

Walller

Wdddddd

Webbb

WF

Wg

Wharmby III

Whiteee

Whiting III

whwhw

Williams III

Williams lll

willl

willliams

Willls

Winder lll

Windham III

Witherspooon

Wj

Wjgt

Wjjwj

Wkwns

wndnjs

wnfwgn

WQ

wrg

Wrm

Wsksk

wsl

Wsssss

wsz

ww

Wwjdjkw

Wwlch

Wxxwx

X

X ccc xx

X xc

Xbxgz

Xbxhx

Xbxjdns k

Xbxnxb

Xbznzn

XCGxhgdzfdhssrtdthzdthtdxtrdhxdt

xcsdsdc

xcvcvsrf

Xd

xdcjfdk

xdxfhxsfdfdvdfc

Xff

XGH

Xhhx

Xhhxbxxxhdhd

Xhjddhf

Xhjv

Xhsb

Xj

Xjjx

xjlbjcv

Xjsjsmdjs

xkcd

Xkxnwnc

Xlxkxk

Xnnd

Xnnxnxnx

Xxbxjx

Xxggbf

Xxnnc

xxx

XXxhh

XXXTENTACION

xxxx

Y

Y#

Ya

yaaaaaaaaaaaaas

YAO

Yaoa

Yau

Yayo

Ye

Yee

Yeerrrr

Yei

yeo

Yeye

yeyeye

Yeyo

Yggghh

Yhhh

yhhhhg
Yi
Yiu
Yiyi
Yjhhh
Yo
Yoo
you
Yoyo
Yu
Yue
Yuhhhg
Yuhhhh
Yui
Yuo
yuu
Yuy
yuyu
Yy
Yyuu
yyy
Yyyy
YYYYyy
Yyyyyyyyy
Z
Zbdb
zbshsb
Zhhz
ZHsnbsns
zimmman
Zjvk vxhxbxbx
Znjzjs
zrgzggzr
zsrgrd
zxdsghgfswf
Zzz